**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AgFeed USA, LLC, *et al.*,[1] | Case No. 13-11761 (CSS) |
| Debtors. | Joint Administration Requested |

**CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX**

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List of Creditors") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The List of Creditors has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Chief Restructuring Officer for the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on review of the Debtors' books and records, and is consistent with the information contained therein. The Debtors will update the List of Creditors as more information becomes available. To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive

[1] The Debtors and the last four digits of their federal tax identification number are: AgFeed USA, LLC (8748); AgFeed Industries, Inc. (7168); TS Finishing, LLC (8748); New York Finishing, LLC (8748); Pork Technologies, L.C. (2076); New Colony Farms, LLC (9246); Heritage Farms, LLC (8141); Heritage Land, LLC (8129); Genetics Operating, LLC (1921); M2P2 Facilities, LLC (8748); MGM, LLC (8748); M2P2 General Operations, LLC (8748); New Colony Land Company, LLC (5834); M2P2 AF JV, LLC (8748); Midwest Finishing, LLC (8748); and Genetics Land, LLC (1921). The location of the corporate headquarters for AgFeed Industries, Inc. is 100 Bluegrass Commons Blvd., Suite 310, Hendersonville, Tennessee 37075. The location of the corporate headquarters for the remaining Debtors is 510 South 17th Street, Suite 104, Ames, Iowa 50010.

legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement or admission of the validity, priority or amount of any claims that may be asserted against the Debtors.

Date: July 15, 2013

Keith A. Maib
Chief Restructuring Officer of AgFeed Industries, Inc. and AgFeed USA, LLC and its affiliated Debtors

123 GROUP LLC
ATTN: GLENN MCCLELLAND
838 26 1/2 RD
GRAND JCT, CO 81506-1704

3 G HOGS, LLC
206 NATURES DRIVE
MCGREGOR, IA 52157

3E COMPANY
1905 ASTON AVE, STE 100
CARLSBAD, CA 92008

4 LEAF CLOVER, LLC
407 BUTTE CT
GRAND JUNCTION, CO 81507

A T LIVESTOCK LLC
1635 585TH ST
CHEROKEE, IA 51012

A T LIVESTOCK, LLC (#2)
1635 585TH ST
CHEROKEE, IA 51012

A-1 RENTAL & SALES, INC
7215 HWY 50 WEST
LAMAR, CO 81052

ABBOTT, JESSICA
428 STONEHAVEN DRIVE
APT. 15
AMES, IA 50010

ABERNATHY MACGREGOR GROUP INC.
501 MADISON AVENUE
NEW YORK, NY 10022

ACE TIRE SERVICE, LLC
7779 US HIGHWAY 50
WILEY, CO 81092

ADAM EBEL
4623 OLIVE AVE
PAULLINA, IA 51046

ADIRONDACK PARTNERS, LLC
82 MOUNTAIN ROAD
WILBRAHAM, MA 01095

ADM ALLIANCE NUTRITION INC
1000 NORTH 30TH STREET
CHICAGO, IL 60675-2572

ADM ALLIANCE NUTRITION INC
PO BOX 92572
CHICAGO, IL 60675-2572

ADM GRAIN CO
8000 W 110TH STREET, SUITE 220
OVERLAND PARK, KS 66225-6570

ADP
FINANCIAL SERVICES DIVISION
5680 NEW NORTHSIDE DR
ATLANTA, GA 30328

AEI CONSULTANTS
2500 CAMINO DIABLO, STE #100
WALNUT CREEK, CA 94597

AF SELLCO COUNSEL - BAKER DONELSON
LORI PATTERSON
2000 FIRST TENNESSEE BUILDING, 165 MADISON AVE
MEMPHIS, TN 38103

AF SELLCO
DAVE JOHNSON
775 RIDGE LAKE BLVD, SUITE 450
MEMPHIS, TN 38120

AFLAC
WORLDWIDE HEADQUARTERS
1932 WYNNTON RD
COLUMBUS, GA 31999

AGFEED INDUSTRIES, INC.
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

AGFEED INDUSTRIES, INC.
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

AGFEED INDUSTRIES, INC.
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

AGFEED INDUSTRIES, INC.
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

AGFEED INVESTOR GROUP
C/O JOSHUA B SILVERMAN
POMERANTZ, HAUDEK, GROSSMAN & GROSS, LLP
10 S LASALLE STREET, SUITE 3505
CHICAGO, IL 60603

AGFEED INVESTOR GROUP
C/O PAUL KENT BRAMLETT
BRAMLETT LAW OFFICES
P 0 BOX 150734
NASHVILLE, TN 37215

AGRI DRAIN CORPORATION
1462 340TH STREET
ADAIR, IA 50002

AGRI STATS, INC
6510 MUTUAL DRIVE
FORT WAYNE, IN 46825

AGRI-VEST INC
2998 197TH ST
EARLVILLE, IA 52041

AGRI-VEST, INC. (OJ)
2998 197TH ST
EARLVILLE, IA 52041

AGRI-VEST, INC. (R5,6) (2 TURNS)
2998 197TH ST
EARLVILLE, IA 52041

AGRI-VEST, INC. (R-7)
2998 197TH ST
EARLVILLE, IA 52041

AGUILAR, HILDA
PO BOX 616
408 FONSOE STREET
COLUMBIA, NC 27925

AGUILAR, NICHOLAS
QUAIL RIDGE #11
TURPIN, OK 73950

AGUILAR, VICENTE P
905 W WALNUT STREET
LAMAR, CO 81052

AGUIRRE, ARNOLD
901 WEST OAK #3
LAMAR, CO 81052

AGUIRRE, GUERRERO
1215 S 1 W
CHEYENNE WELLS, CO 80810

AGUIRRE, GUSINFREDO
PO BOX 93
GRANADA, CO 81041

AGUIRRE, JOHAN
206 E HALF ST
GRANADA, CO 81041

AIRGAS USA LLC
223 N MAIN ST
DALLAS, TX 75267-6015

AIRGASS NATIONAL WELDERS
5421 OLD DOWD RD
PO BOX 601985
CHARLOTTE, NC 28260-1985

ALEXANDER, JASMINE
301 S FONSOE STREET
COLUMBIA, NC 27925

ALEXANDER`S FIRE CARE
ATTN: RANDY HAYS
907 S 14TH ST
LAMAR, CO 81052

ALLFLEX USA, INC
2805 E 14TH STREET
DALLAS, TX 75203

ALLIANT ENERGY
4902 NORTH BALTIMORE LANE
SUITE # 1000
MADISON, WI 53718-2148

ALLISON, KIRK O
1713 WASHINGTON STREET
ELDORA, IA 50627

ALLYN, STACIE
877 DARCY JO LANE
FRUITA, CO 81521

ALMANZA, AGUSTIN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ALMANZA, ALDO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ALVARADO, MIGUEL
35 SOUTH CALHOUN
LIBERAL, KS 67901

ALVIN MARTH (#2) (PIGGY BANK)
211 6TH ST NW
ROCKFORD, IA 50468

ALVIN MARTH
211 6TH ST NW
ROCKFORD, IA 50468

AMARACON, LLC (MARK STAUDT #2)
4195 VINE AVE
DOUGHERTY, IA 50433

AMARACON, LLC (MARK STAUDT)
4195 VINE AVE
DOUGHERTY, IA 50433

AMEC E&I, INC.
24376 NETWORK PLACE
CHICAGO, IL 60673-1376

AMERICAN MARKING, INC.
440 EAST GRAND
DES MOINES, IA 50309

AMEROCHEM CORPORATION
1885 OLD AIRPORT RD
NEW BERN, NC 28564

AMES MUNICIPAL UTILTIES
515 CLARK AVENUE
AMES, IA 50010-0811

AMES RACQUET AND FITNESS, INC.
320 S 17TH ST
AMES, IA 50010

AMOS, JERRY
10009 10TH STREET
LAMAR, CO 81052

ANDERSON, DEWEY E
13519 CTY RD EE .5
LAS ANIMAS, CO 81054

ANDY KELLY (HOGAN/DAN)
39996 ERRTHUM ROAD
HOLY CROSS, IA 52053

ANIMAL HEALTH INTERNATIONAL, INC.
1117 WEST MAIN
MANCHESTER, IA 52057-2304

AP LIVESTOCK DIVISON OF GSI
1004 EAST ILLINOIS ST
CHICAGO, IL 60696

AP PORK OPERATING, INC.
1529 110TH ST
STRAWBERRY POINT, IA 52076

APPEL, TROY
709 WEST OAK STREET
LAMAR, CO 81052

ARAMARK UNIFORM SERVICES
AUS DES MOINES MC LOCKBOX
26667 NETWORK PLACE
CHICAGO, IL 60673-1226

ARKANSAS VALLEY DIESEL, INC
6002 HWY 287 &50 WEST
LAMAR, CO 81052

ARMIJO, JOSEPH
900 W WASHINGTON
LAMAR, CO 81052

ARRIAGA, EDITH
RT 2 BOX 109
TURPIN, OK 73950

ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC.
250 PARK AVE, 3RD FLOOR
NEW YORK, NY 10177

ARTHUR J GALLAGHER RISK MGMT SVCS INC
2 PIERCE PLACE
ITASCA, IL 60143-3141

AT&T
PO BOX 1809
PARAMUS, NJ 07653

ATMOS ENERGY
1005 CONVENTION PLAZA
PHOENIX, AZ 85062

AVILA, ROBERTO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

B & J SUPPLY,LLC
530 S KANSAS AVE
LIBERAL, KS 67901

BAILEY, THOMAS
322 OLD CHERRY ROAD
CRESWELL, NC 27928

BAILON, SALVADOR
PO BOX 44
GRANADA, CO 81041

BAKER & ALLEN BUILDING SUPPLY
610 MONROE STREET
PLYMOUTH, NC 27962

BAKER, CODY
16 N SNOWDEN
PO BOX 230
GRANADA, CO 81041

BALL INVESTMENTS, LLC (JESKE)(BRENT KANNEGIETER)
602 TUVE AVE
PARKERSBURG, IA 50665

BALL/BRAD
17388 HWY G-76
LACONA, IA 50139

BALLESTEROS, ALVARO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

BANK DIRECT CAPITAL FINANCE
TWO CONWAY PARK
150 NORTH FIELD DRIVE, SUITE 190
LAKE FOREST, IL 60045

BANK OF THE WEST
25227 CARMINA RAMON
NC-B07-3B-H
SAN RAMON, CA 94583

BANKCARD CENTER
2527 CAMINO RAMON
NC-B07-3B-H
SAN RAMON, CA 94583

BANKCARD CENTER
PO BOX 4057
CONCORD, CA 94524-4057

BANKERS LEASING COMPANY
11017 AURORA AVE
URBANDALE, IA 50322

BARBA, ADAM
15017 DENOON RD
LIBERAL, KS 67901

BARBAN, JOSEPH
2200 NE DESTINATION CIRCLE
GRIMES, IA 50111

BARLOW & SONS, INC.
16560 COUNTY RD 53
CHIVINGTON, CO 81036-9712

BARNES MOTOR & PARTS COMPANY, INC.
605 MONROE STREET
PLYMOUTH, NC 27962

BARTLETT FEED INGREDIENTS
4900 MAIN STREET SUITE 1200
KANSAS CITY, MO 64187-2719

BARTON, JOHN
PO BOX 367
EADS, CO 81036

BASNIGHT, TIMOTHY
365 N PHELPS RD
COLUMBIA, NC 27925

BASS BERRY & SIMS, PLD
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

BASS, BERRY & SIMS PLC
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

BASS, BERRY & SIMS PLC
OVERTON THOMPSON III
150 THIRD AVENUE SOUTE, STE #2800
NASHVILLE, TN 37201

BCC ADVISORS
1707 HIGH STREET
DES MOINES, IA 50309-3313

BDA ADVISORS
1270 AVENUE OF THE AMERICAS, STE 2310
ATTN: BILL PULLANO
NEW YORK, NY 10020

BDO
330 NORTH WABASH
SUITE #3200
CHICAGO, IL 60611

BEAVER COUNTY TREASURER
MECHILLE CALHOUN
PO BOX 249
BEAVER, OK 73932

BECK, ANDY
510 SOUTH 17TH STREET
AMES, IA 50010

BECKMAN, MEGAN
510 SOUTH 17TH STREET
AMES, IA 50010

BELIN MCCORMICK PC
666 WALNUT ST
SUITE 2000
DES MOINES, IA 50309

BELL, TYRONE
365 N PHELPS RD
COLUMBIA, NC 27925

BENAVIDEZ, DAVID
RT 2 BOX 109
TURPIN, OK 73950

BENCHMARK BLDGS & IRRIGATION, INC
508 WEST BROAD STREET
MURFREESBORO, NC 27855

BENCOMO, LUIZ
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

BERG, JACKIE
510 SOUTH 17TH STREET
AMES, IA 50010

BERRY ENTERPRISES, INC.
130 BLUE MEADOW RD
KENANSVILLE, NC 28349

BERZOZA, MIGUEL
201 NORTH MAIN STREET
GRANADA, CO 81041

BIG H BUILDERS SUPPLY, INC.
109 S 3RD
HOLLY, CO 81047

BIG M HARDWARE
344A U S HWY 64 W
PLYMOUTH, NC 27962

BIG M PARTS & SALES, INC.
9870 NC HWY 94 NORTH
CRESWELL, NC 27928

BIGGS, HORACE
365 N PHELPS RD
COLUMBIA, NC 27925

BILL WILSON
C/O STEVENS & LEE
111 N 6TH ST
READING, PA 19601-3501

BIRCHWOOD GENETICS, INC.
PO BOX 137
465 STEPHENS ROAD
WEST MANCHESTER, OH 45382

BLOUNT, BERKLEY
365 N PHELPS RD
COLUMBIA, NC 27925

BOB RAUE (BIRCH PORK)
515 LAKEWOOD DR
CARROLL, IA 51401

BOB RAUE (DELTA PORK)
515 LAKEWOOD DR
CARROLL, IA 51401

BOB RAUE (MAPLE VALLEY PORK)
515 LAKEWOOD DR
CARROLL, IA 51401

BOEHRINGER INGELHEIM VET MEDICA INC
2621 N BELT HIGHWAY
ST. JOSEPH, MO 64506-2002

BOEREMA, LEAH
4786 NC HWY 45 N
PANTEGO, NC 27860

BORCHERDING, MIKE
510 SOUTH 17TH STREET
AMES, IA 50010

BOYER & ASSOCIATES INC.
3525 PLYMOUTH BLVD
SUITE 207
PLYMOUTH, MN 55447

BRACEY, DUNCAN
828 ROAD STREET
COLUMBIA, NC 27925

BRADWAY FINANCIAL
ADDRESS UNAVAILABLE
,

BRANDON WATER ASSOC
PO BOX 93
KIT CARSON, CO 80825

BRAY PROPERTY MANAGEMENT
637 NORTH AVENUE
GRAND JUNCTION, CO 81505

BRIAN MARTIN
505 SPRING HILL RD
KOKOMO, IN 46901-3867

BRICKHOUSE, ELIZABETH
365 N PHELPS RD
COLUMBIA, NC 27925

BRINCKS, ERIC
19150 SYCAMORE AVE
GLIDDEN, IA 51443

BROADBRIDGE CORPORATE ISSUER SOLUTIONS, INC
1981 MARCUS AVENUE
LAKE SUCCESS, NY 11042

BROMLOW, ELI S
RR2 BOX 76
TURPIN, OK 73950

BROMLOW, ERIC R
RR2 BOX 76
TURPIN, OK 73950

BROMLOW, PAMELA
RT 2 BOX 76
TURPIN, OK 73950

BROMLOW, SCOTTY
RT 2 BOX 109
TURPIN, OK 73950

BROWN, DENNIS
365 N PHELPS RD
COLUMBIA, NC 27925

BROWN, WINICK, GRAVES, GROSS, BASKERVILLE
& SCHOENBAUM, PLC
666 GRAND AVE, STE 2000
DES MOINES, IA 50309

BRUCE GINN
23549 MOBERLY ROAD
POLO, MO 64671

BRYTE, JAMES R
4111 STERLING LANE
CEDAR FALLS, IA 50613

BUD HARMON
1209 BAYSTREET AVE
ST LOUIS, MO 62002

BURNETTE, GREGORY
365 N PHELPS RD
COLUMBIA, NC 27925

BURNETTE, TONY
11999 HWY 32 NORTH
ROPER, NC 27970

BURNHAM, JONATHAN
PO BOX 4626
GRAND JUNCTION, CO 81502

BUSBY, DON
65 MAYHEW
LAMAR, CO 81052

BUSINESS DEVELOPMENT ASIA
SUITE 905, ICBC TOWER
3 GARDEN ROAD
HONG KONG,
HONG KONG

BUTLER, BRENDA
RT 2 BOX 109
TURPIN, OK 73950

BYERS, LINDSAY
1215 18 ROAD
FRUITA, CO 81521

BYLLE EVANS
PO BOX 118
ELKHART, KS 67950

BYRON PETZENHAUSER (PIG TALES)
2201 LAWTON CIR
LAKE CITY, IA 51449

C & N LIVESTOCK FARMS, LLC (II PETERS EAST)
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

C & N LIVESTOCK FARMS, LLC (III PETERS WEST)
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

C & N LIVESTOCK FARMS, LLC (SEAMAN`S NORTH)
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

C & N LIVESTOCK FARMS, LLC (WENTHOLD)
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

C & N LIVESTOCK, LLC (#4 ZEIEN)
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

C AND M PORK - RICEVILLE
1115 WALNUT AVE
CHARLES CITY, IA 50616

C AND M PORK, LLC (CARL KNAPP)
1115 WALNUT AVE
CHARLES CITY, IA 50616

C BATES FARMS, INC.
1959 HWY 85
DEEP RIVER, IA 52222

C&M PORK - CHICKASAW
1115 WALNUT AVE
CHARLES CITY, IA 50616

C&N LIVESTOCK FARMS, LLC
3627 LAKEVIEW TRAIL
EAGAN, MN 55122

CABARRUS, ANTHONY
365 N PHELPS RD
COLUMBIA, NC 27925

CABB INC. (STANTON RENARD)
C/O STAN RENAND
PO BOX 283
RADCLIFFE, IA 50230

CABLEVEY, INC.
2397 HWY 23
OSKALOOSA, IA 52577-0148

CACIQUE VAZQUEZ, MOISES
PO BOX 13
GRANADA, CO 81041

CACIQUE, HERLINDA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CACIQUE, MARIA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CACIQUE, MOISES
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CADE PERRINJAQUET (C & A PORK)
202 N. CHESTNUT ST
EDGEWOOD, IA 52042

CAHOON, ROBERT
21657 HIGHWAY 94
FAIRFIELD, NC 27826

CAMACHO, JESUS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CAMACHO, MARIA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CAMPBELL OIL CO. INC.
2028 EDISON ST
AMES, IA 50010

CAN-DO ENTERPRISES, LLC (MARV HEIM)
ATTN: MARV HEIMS
1590 400TH ST
STRAWBERRY POINT, IA 52076

CARBRYN, INC. (GREG STEELE)
C/O GREG STEELE
5183 155TH ST
MONTEZUMA, IA 50171

CARGILL
PO BOX 699
RUSSELLVILLE, AR 72811

CARGILL, INCORPORATED
5092 26TH SE ST
NW9658 -PO BOX 1450
MINNEAPOLIS, MN 55485

CARRASCO, JOSHUA
PO BOX 239
GRANADA, CO 81041

CARREON, ADAN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CARRERA, JESUS
RT 2 BOX 109
TURPIN, OK 73950

CASAS, ANTONIO
PO BOX 281
GRANADA, CO 81041

CASILLAS, JOSE
410 NORTH 5TH
LAMAR, CO 81052

CASTANEDA, ALEJANDRO
PO BOX 153
311 WEST MAIN STREET
CRESWELL, NC 27928

CASTANEDA, JESUS
PO BOX 44
CRESWELL, NC 27928

CASTANEDA-MORENO, MARIBEL
365 N PHELPS RD
COLUMBIA, NC 27925

CASTILLO, MAX
1601 SOUTH 11TH ST. #3
LAMAR, CO 81052

CASTILLO, RAYMOND
RT 2 BOX 109
TURPIN, OK 73950

CEDE & CO
55 WATER STREET
NEW YORK, NY 10041-9998

CENTURY LINK
1 N FRANKLIN ST STE 2600
PO BOX 4300
CAROL STREAM, IL 60197-4300

CENTURY LINK
880 TECHNOLOGY DR
PO BOX 1319
CHARLOTTE, NC 28201-1319

CESCA, RAYMOND
46 MOCKINGBIRD LANE
OAK BROOK, IL 60523

CHACON, CESAR
518 E ELM
LAMAR, CO 81052

CHAMBERLIN, JEREMY
510 SOUTH 17TH STREET
AMES, IA 50010

CHAMBERS/RICK
21697 240TH AVE
LACONA, IA 50139

CHAMP, LLC
444 W CAMELBACK RD STE 108
P O 398
TAYLOR, AZ 85939

CHAVARRIA, YADIRA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CHAVEZ CAMACHO, RUBEN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CHAVEZ LOPEZ, NOEL
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CHAVEZ LOPEZ, SANTIAGO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CHAVEZ MALDONADO, MIGUEL
PO BOX 44
CRESWELL, NC 27928

CHAVEZ, FABIAN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CHAVEZ, FLAVIANO
365 N PHELPS RD
COLUMBIA, NC 27925

CHAVEZ, NICOLAS
RT 2 BOX 109
TURPIN, OK 73950

CHESSON, PAUL
365 N PHELPS RD
COLUMBIA, NC 27925

CHITTY, KAYLA
2634 TERRACE HILL
MUSCATINE, IA 52761

CHRIS SOULES
4407 30TH STREET
LAMONT, IA 50650

CHRISTENSEN, MITCH
510 SOUTH 17TH STREET
AMES, IA 50010

CHUBB & SON
500 ROSS ST 154-0455
PITTSBURGH, PA 15262-0001

CHUCK KNAPP
1115 WALNUT AVENUE
CHARLES CITY, IA 50616-9045

CIRCLE D APPLIANCE, INC
311 N KANSAS AVE.
LIBERAL, KS 67901

CISCO WEBEX, INC.
16720 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CITY OF LAMAR
102 E PARMENTER
LAMAR, CO 81052

CITY OF STATE CENTER
118 E MAIN
PO BOX 668
STATE CENTER, IA 50247

CLARK FAMILY FARMS OF IOWA
914 WEST 15
CARROLL, IA 51401

CLARK FAMILY FARMS OF IOWA, LLC
2711 ROCKTON DR
MARSHALLTOWN, IA 50158

CLARK, MICHAEL
915 NE 43RD AVENUE
DES MOINES, IA 50313

CLAY MARSHALL
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

CLAY MARSHALL
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

CLAY MARSHALL
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

CLAY MARSHALL
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

CLAYTON T MARSHALL
C/O STEVENS & LEE LAWYERS & LEE
407 BUTTE CT
GRAND JUNCTION, CO 81507

CLC ENTERPRISE LLC
DBA EXTINGUISHERS UNL./GRD
PO BOX 302
GUYMON, OK 73942

CLIENT INSTANT ACCESS, LLC
6 KINGSBRIDGE ROAD
FAIRFIELD, NJ 07004

CLIFTON LARSEN ALLEN, LLP
600 3RD AVENUE SE
SUITE 300
CEDAR RAPIDS, IA 52401-1610

CLIFTON, TED L
8756 NEWLAND ROAD
CRESWELL, NC 27928

CLIFTON/DAVID
208 N 6TH ST
CRESWELL, NC 27928

CLOVER RIDGE ENTERPRISES LLC
100 WEST STREET
PO BOX 362
LOHRVILLE, IA 51453

CLOVER RIDGE ENTERPRISES, LLC (MARK HOOD)
100 WEST ST, PO BOX 362
LOHRVILLE, IA 51453

CNH CAPITAL
100 BRUBAKER AVE
NEW HOLLAND, PA 17557

CO DEPT OF PUBLIC HEALTH & ENVIRONMENT
4300 CHERRY CREEK DR S
ATTN: ROY DOYLE
DENVER, CO 80246-1530

COBANK
PAT DINKEY
5500 S QUEBEC ST.
GREENWOOD VILLAGE, CO 80111

COBOS, ROXANNE
1205 S 12TH
LAMAR, CO 81052

COCA, DIEGO
RT 2 BOX 109
TURPIN, OK 73950

COECO OF ROCKY MOUNT
1310 MADRID STREET SUITE 101
ST LOUIS, MO 63179-0448

COLLECTIA, LTD.
2550 E ROAD 10
ULYSSES, KS 67880

COLLINS, CHRISTOPHER
704 MULLEN STREET ATP#D5
LAMAR, CO 81052

COLLINS, DENNIS
365 N PHELPS RD
COLUMBIA, NC 27925

COLORADO DEPARTMENT OF AGRICULTURE
CASHIER- COLORADO DEPT OF AG/ICS
700 KIPLING STREET, STE 4000
LAKEWOOD, CO 80215-8000

COLORADO DEPARTMENT OF REVENUE
ATTN: AGENT DURAN
827 W 4TH ST
PUEBLO, CO 81003

COLORADO DIVISION OF REGISTRATIONS
OFFICE OF LICENSING- VETERINARY
1560 BROADWAY, STE #1350
DENVER, CO 80202

COLORADO LIVESTOCK ASSOC
822 7TH ST
SUITE 210
GREELEY, CO 80631

COLORADO MOBILE PAGING
8 FORREST STREET
LAMAR, CO 81052

COLORADO NATURAL GAS, INC.
7810 SHAFFER PKWY, STE 120
LITTLETON, CO 80127

COLORADO PORK PRODUCERS COUNCIL
822 7TH ST
STE 210
GREELEY, CO 80631

COLORADO SWINE DATA, LLC
1024 8TH STREET
GREELEY, CO 80631

COMCAST
1 COMCAST CENTER
PHILADELPHIA, PA 19103

CONNOLLY, SHAWN
505 SW WASHINGTON
LAMAR, CO 81052

CONTRERAS, JOSUE
RT 2 BOX 109
TURPIN, OK 73950

CONTRERAS, VICTOR
RR 1 PO BOX 335C
TURPIN, OK 73950

CONTRERAS/JOSUE
604 NOTTINGHAM LN
LIBERAL, KS 67901

COOK HEAVY EQUIPMENT REPAIR
RR #2, BOX 42
HOOKER, OK 73995

COOPERATIVE ELEVATOR ASSOCIATION
333 SOUTH CENTRAL AVE
HARTLEY, IA 51346

COPPER, DOROTHY
RT 2 BOX 109
TURPIN, OK 73950

COPYWORKS
105 WELCH AVE.
AMES, IA 50014

CORDERO, MARTIN
PO BOX 42
GRANADA, CO 81041

CORN BELT COMMUNICATIONS
108 MAIN STREET
WALL LAKE, IA 51466-0445

CORPORATE MEDICAL SERVICES OF SE IA
823 NORTH 6TH STREET
BURLINGTON, IA 52601

CORRAL, GUSTAVO
415 KIMBERLY LANE
LAMAR, CO 81052

CORTES, JUVENAL
201 N 8TH STREET
LAMAR, CO 81052

COX, SAMMY S
350 NEWLAND ROAD
ROPER, NC 27970

CRAIG MARTIN
12063 MAHOGANY ISLE LN
FORT MYERS, FL 33913-8123

CRAWFORD PORK (#2)
2347 RACINE AVE
INDEPENDENCE, IA 50644

CRAWFORD PORK
% MIKE CRAWFORD
910 SHAGBARK DR
NEVADA, IA 50201

CRAWFORD PREMIUM PORK
62401 170TH ST.
NEVADA, IA 50201

CRAWFORD, BENJAMIN P
4218 ZUMWALT STATION ROAD
AMES, IA 50014

CRAWFORD, STEVEN P
62401 170TH ST
NEVADA, IA 50201

CRESTVIEW HOGS LLC(HOKSBERGEN)
1698 224 PLACE
TRACY, IA 50256

CROSSROADS FUEL SERVICE - COLUMBIA
1441 FENTRESS ROAD
COLUMBIA, NC 27925

CROSSROADS FUEL SERVICE, INC.(CHESAPEAKE)
1441 FENTRESS ROAD
CHESAPEAKE, VA 23322

CRUZ, BENINO
PO BOX 264
CRESWELL, NC 27928

CRUZ, FLORENCIO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

CRUZ, ISAIAS
54 PALO VERDE
LIBERAL, KS 67901

CSIK, JUSTIN
13 MADISON COURT
SOUTH HAMPTON, NJ 08088-9094

CTB INC
35005 EAGLE WAY
CHICAGO, IL 60678-1350

CULLIGAN WATER CONDITIONING
1350 US 17 SOUTH
ELIZABETH CITY, NC 27909

CULLIGAN WATER CONDITIONING
WATER WORLD, INC
1981 W FIFTH ST
WASHINGTON, NC 27889-9096

CURET ORTIZ, WANDA
RT 2 BOX 109
TURPIN, OK 73950

CURRY, SARAH
510 SOUTH 17TH STREET
AMES, IA 50010

CYBERCHEK, LLC
PO BOX 45087
OMAHA, NE 68145

CYCLONE CHAPTER OF SHRM
PO BOX 601
AMES, IA 50010-0601

CY-HAWK, LLC (DANA SPINDLER,PAUL SKARTVEDT)
345 FAIRMEADOW DR
PO BOX 608
WEBSTER CITY, IA 50595

CYONE FARM, LLC (REAL SITE)(JIM LUEBBERS)
30232 GRAND AVE
APLINGTON, IA 50604

D & E PORK INC
2292 GROUSE AVE
THORNTON, IA 50479

D2B1, LLC (HARLEN #3)
915 ST F58
SHELBY, IA 51570

DAIGNAULT, BRENDA
100 BLUEGRASS COMMONS BLVD
SUITE 310
HENDERSONVILLE, TN 37075

DAIGNAULT, GERARD
100 BLUEGRASS COMMONS BLVD
SUITE 310
HENDERSONVILLE, TN 37075

DAN EBEL
DBA CIRCLE D
4623 OLIVE AVE
PAULLINA, IA 51046

DAN O`BRIEN TRUCKING INC.
802 11TH AVE
PO BOX 223
BELLE PLAINE, IA 52208

DANIEL BOEHNKE
2245 260TH ST
GARNER, IA 50438

DANIEL, ADAM
510 SOUTH 17TH STREET
AMES, IA 50010

DARON BOCKENSTEDT
CITIZENS STATE BANK
1218 WEST MAIN STREET
MANCHESTER, IA 52057

DAVCO ELECTRIC, INC.
406 W LAKE DRIVE
KILL DEVIL HILLS, NC 27948

DAVE BOEHNKE
2430 UNION ST
GARNER, IA 50438

DAVE HARDIN
DBA HARDIN FARMS
2138 205TH AVE
MANCHESTER, IA 52057-8908

DAVENPORT APPLIANCE SERVICE
9904 NEWLANDS ROAD
COLUMBIA, NC 27925

DAVID MARTIN
1025 SPINNER CT
CICERO, IN 46034-9251

DAVID SHERMAN
38 HOMEWOOD RD
NEWTON, MA 02468

DAYLIGHT DONUT
109 S MAIN ST
LAMAR, CO 81052

DE BRUIN/BRUCE
1379 185TH ST
LEIGHTON, IA 50143

DE JESUS, GUILLERMO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

DE LA RIVA, THOMAS
2974 330TH ST
ELLSWORTH, IA 50075

DE LA ROSA, MATTHEW
309 SOUTH 3RD STREET
LAMAR, CO 81052

DE LA TORRE, MONICA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

DE SANTIAGO VELEZ, ESTHER
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

DECKER, ADAM
2809 WOOD STREET
AMES, IA 50014

DELANGE, GRADY
41452 CO RD 8
LAMAR, CO 81052

DELFAX SOLUTIONS INC
3100 DUNDEE RD
STE 407
NORTHBROOK, IL 60062-2452

DELGADO, DANIEL
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

DELMER PLUNK
RR2 BOX 104
TURPIN, OK 73950

DELOACH WATER CONDITIONING, INC
103 S 2ND
LAMAR, CO 81052

DENNIS KUEHL (CHICAGO)
65505 DENVER RD
ATLANTIC, IA 50022

DENNIS KUEHL (DENVER)
65505 DENVER RD
ATLANTIC, IA 50022

DENNIS KUEHL (ELK HORN)
65505 DENVER RD
ATLANTIC, IA 50022

DENNIS RECTENBAUGH (#1)
3130 LEWIS AVE
ORIENT, IA 50858

DENNIS RECTENBAUGH (#2)
3130 LEWIS AVE
ORIENT, IA 50858

DESTRON FEARING CORP
490 VILLAUME AVENUE ST.PAUL
MINNEAPOLIS, MN 55485-7981

DETAIL DRAWING SERVICES, LLC
425 S 2ND STREET
PO BOX 1732
AMES, IA 50010-1732

DEVOTER ELECTRIC
205 SOUTH 7TH
LAMAR, CO 81052

DEWITT EXCAVATING, INC.
7395 US HWY 50 WEST
LAMAR, CO 81052

DIETZ, LARRY
365 N PHELPS RD
COLUMBIA, NC 27925

DIETZ, LARRY
5526 CLAREMONT STREET
ST. JOSEPH, MO 64506

DIOSDADO, MIGUEL
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

DND LIVESTOCK LLC
1141 PAGE AVE
BELMOND, IA 50421

DOMACO VENTURE CAPITAL FUND
195 BEECH ST
EASTCHESTER, NY 10709-3801

DOMINGUEZ, YOLANDA
RR#2 BOX 283C
TURPIN, OK 73950

DOMINGUEZ-FLORES, SILVERIO
365 N PHELPS RD
COLUMBIA, NC 27925

DOMINION N C POWER
ONE JAMES RIVER PLAZA, 701 EAST CARY STREET
PO BOX 26543
RICHMOND, VA 23219-0001

DONALD CRAIG GASCHO
2546 110TH ST
BADGER, IA 50516

DONALD R SCHULZ TRUCKING INC
607 170TH ST
WEST BEND, IA 50597

DOUBLE K CAR WASH, LLC
33999 ROAD 8.5
LAMAR, CO 81052

DOUBLE L TRANSPORT, INC.
PO BOX 206
213 HIGHWAY 83
TURPIN, OK 73950-0206

DOUG DEBRUIN
2177 220TH STREET
OSKALOOSA, IA 52577

DOUGLAS VENTURES LLC
ATTN: BRUCE ROTH
113 RED FOX ROAD
LOUISVILLE, KY 40205

DOVER & CO
C/O DELAWARE STATE ESCHEATOR
820 N FRENCH ST
WILMINGTON, DE 19801-3509

DRAKE, LANDON
1210 25TH STREET
WEST DES MOINES, IA 50266

DS SWAIN GAS CO INC
PO BOX 309
60 US HWY 64 WEST
PLYMOUTH, NC 27962

DUFFY, KERI S
1307 COCONINO RD
APT 102
AMES, IA 50014

DUQUE, LIBRADO
RT 2 BOX 109
TURPIN, OK 73950

DW WASTE MANAGEMENT, LLC
67919 COUNTY RD U
SHERIDAN LAKE, CO 81071

E I MEDICAL IMAGING
110 12TH ST SW UNIT 102
LOVELAND, CO 80537-6396

EADS AUTO SUPPLY & HARDWARE, LLC
404 EAST 15TH ST
EADS, CO 81036

EAGLE NEST FARMS, LLC (#2) (COREY SPORAA)
ATTN: COREY SPORAA
601 SE 1ST ST
EAGLE GROVE, IA 50533

EAGLE NEST FARMS, LLC (COREY SPORAA)
ATTN: COREY SPORAA
601 SE 1ST ST
EAGLE GROVE, IA 50533

EAGLE PORK INC.
BOX 436
GOLDFIELD, IA 50542

EAST CAROLINA SUPPLY CO., INC.
515 US HIGHWAY 64 E
PO BOX 667
PLUMOUTH, NC 27962

EAST COAST EQUIPMENT, LLC
PO BOX 519
506 EST CHURCH ST
EDENTON, NC 27932

EATON VETERINARY CLINIC
C/O DR DWAIN W EATON, DVM
EAST MAPLE STREET
LAMAR, CO 81052

EDGEWOOD FEED
1986 HIGHWAY 3
PO BOX 366
EDGEWOOD, IA 52042

EDWARD J PAZDRO
1021 SOMERSET DOWNS BLVD
HENDERSONVLLE, TN 37075-1704

EDWARD PAZDRO
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

EDWARD PAZDRO
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

EDWARD PAZDRO
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

EDWARD PAZDRO
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

ELECTRIC MOTOR REWINDING CO
407 N POINDEXTER ST
ELIZABETH CITY, NC 27907

ELENA RESENDIZ
PO BOX 352
TURPIN, OK 73950

ELK RIDGE 220 LLC
ATTN: NICK ANDERSON
1330 BUDDY HOLLY PLACE
CLEAR LAKE, IA 50428

ELK RIDGE 38 LLC
ATTN: NICK ANDERSON
1330 BUDDY HOLLY PLACE
CLEAR LAKE, IA 50428

ELLIOTT, BRANDON
201 HILL STREET
PO BOX 234
TURPIN, OK 73950

EMPLOYEE BENEFIT SYSTEMS
PO BOX 1053
BURLINGTON, IA 52601

ENFIELD, NICHOLAS
PO BOX 93
AUBURN, IA 51433

ENGLISH RIVER, LLC
4531 HWY 21
GUERNSEY, IA 52221

ENRIQUEZ, JESSICA
104 E WALNUT ST.
LAMAR, CO 81052

ENTERPRISE FLEET SERVICES
5359 MERRIAM DR
ENTERPRISE FLEET MGMT CUSTOMER BILLING
KANSAS CITY, MO 64180-0089

ENTERPRISE FLEET SERVICES
5359 MERRIAM DRIVE
KANSAS CITY, MO 64108-0089

ENVIRO-AG ENGINEERING, INC
3404 AIRWAY BLVD
AMARILLO, TX 79118

ENVIRONMENT 1 INC
114 OAKMONT DR
PO BOX 7085
GREENVILLE, NC 27835-7085

ENVIRO-TECH
803 BERMUDA BAY BLVD
PO BOX 69
HARBINGER, NC 27941

ESCOBEDO, JESUS
409 N 5TH
LAMAR, CO 81052

ESCOBEDO, MARTHA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ESPARZA, ANTHONY
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ESPARZA, JOSE
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ESPINOSA, ANGEL
RT 2 BOX 109
TURPIN, OK 73950

ESPINOZA, JOHNNY
1607 SOUTH 11TH APT. #24
LAMAR, CO 81052

ESTRADA, JOSE
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

ESTRADA, WALTER
404 WEST BEECH
LAMAR, CO 81052

F E MORAN INC.
ALARM & MONITORING SERVICES
2611 E 17TH AVE
HUTCHINSON, KS 67501-1142

FAIRBANKS SCALES
4000 NE 33RD TER STE 11W
KANSAS CITY, MO 64117

FAIRPOINT COMMUNICATIONS
30 E MAIN ST
CHARLOTTE, NC 28258-0028

FARLEE, LAURA
732 19TH STREET, #4
DES MOINES, IA 50314

FARM CREDIT LEASING
600 HIGHWAY 169 S, STE 300
ST. LOUIS, MN 55426

FARM CREDIT SERVICES OF AMERICA
105 THEATER CIRCLE
PERRY, IA 50220-0520

FARM CREDIT SERVICES OF AMERICA
1921 PREMIER DR
OMAHA, NE 68103-2409

FARM CREDIT SERVICES OF AMERICA
2125 WEST 20TH STREET SOUTH
NEWTON, IA 50208-0888

FARM CREDIT SERVICES OF AMERICA
700 FARM CREDIT DR
SUITE 1000
OTTUMWA, IA 52501-1963

FARM CREDIT SERVICES OF AMERICA
919 BELLA VISTA DR
PO BOX 517
CARROLL, IA 51401-0517

FARM CREDIT SERVICES OF AMERICA
BRIAN FREVERT
5015 S 118TH STREET
OMAHA, NE 68137

FARM SERVICE AGENCY
2519 SW AVENUE
HARLAN, IA 51537

FARMERS SAVINGS BANK
3542 168TH STREET
PO BOX 38
WEVER, IA 52601

FARMLAND MUTUAL INSURANCE CO.
1100 LOCUST STREET
DES MOINES, IA 50391

FARMLAND MUTUAL INSURANCE CO.
C/O NATIONWIDE AGRIBUSINESS INSURANCE
ATTENTION CUSTOMER RELATIONS - PRIVACY
ONE NATIONWIDE PLAZA, 1-5-28
COLUMBUS, OH 43215

FARMTEK
1395 JOHN FITCH BLVD
S WINDSOR, CT 06074

FAST GENETICS INC.
511 4TH ST E
PO BOX 903
SPIRITWOOD, SK S0J 2M0
CANADA

FAST GENETICS USA
3104 N ADAMS
LEXINGTON, NE 68850

FASTENAL COMPANY
1275 RIVERVIEW DR
PO BOX 978
WINONA, MN 55987-0978

FASTENAL COMPANY
1801 THEURER BLVD
PO BOX 1286
WINONA, MN 55987-1286

FEDERAL INDUSTIES
PO BOX 47099
2550 NIAGARA LANE
PLYMOUTH, MN 55447

FEDERAL INSURANCE CO.
C/O CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

FEES, SHANNON
610 SHERIDAN AVE.
SHERIDAN LAKE, CO 81071

FERNANDEZ HIDALGO, ARNALDO
RT 2 BOX 109
TURPIN, OK 73950

FERNANDEZ, JESUS
902 S 8TH
APT. 2
LAMAR, CO 81052

FERRELL- ROSS ROLL MFG INC.
102 FM 2856
HEREFORD, TX 79045

FIGUEROA, JAIME
RT 2 BOX 109
TURPIN, OK 73950

FINANCIAL REPORTING ADVISORS, LLC
100 NORTH LASALLE STREET, SUITE 2215
CHICAGO, IL 60602

FISHER SCIENTIFIC
13551 COLLECTIONS CTR DR
CHICAGO, IL 60693

FISHER, MARK
510 SOUTH 17TH STREET
AMES, IA 50010

FIVE STAR COOP
114 S GILMORE AVE
PO BOX 151
NEW HAMPTON, IA 50659

FLEET SERVICES
27W026 SAINT CHARLES RD
PO BOX 6293
CAROL STREAM, IL 60197

FLESHMAN, RHONDA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

FLINTWOOD METALS, INC.
205 NORTH 5TH AVENUE
LEBANON, PA 17046

FLOOD CREEK FINISHING, LLC(JOHN RUZICKA)
ATTN: JOHN RUZICKA
2190 250TH ST
MARBLE ROCK, IA 50653

FLORES, ARTURO
1705 S 11TH APT #33
LAMAR, CO 81052

FLORES, FABIAN
1607 S 11ST #25
LAMAR, CO 81052

FLORES, HIJINIO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

FLORES, MAGDALENA
407 N 2ND
LAMAR, CO 81052

FLORIDA DEPT. OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0110

FLOWERAMA OF AMERICA INC
3165 W AIRLINE HWY
WATERLOO, IA 50703-9609

FLYNN INNOVATIONS, LLC
15523 PIERCE CIRCLE
OMAHA, NE 68144

FOLEY & LARDNER LLP
90 PARK AVE
NEW YORK, NY 10016-1314

FOLEY & LARDNER LLP
90 PARK AVENUE
NEW YORK, NY 10016-1314

FORBES, ANDREW
510 SOUTH 17TH STREET
AMES, IA 50010

FRED RITTERREISER
20 MAPLE ST
TOMS RIVER, NJ 08753-6817

FREDRIC RITTEREISER
C/O STEVENS & LEE
111 N 6TH ST
READING, PA 19601-3501

FREIGHTLINER LIBERAL, LLC
1310 S KANSAS AVE
LIBERAL, KS 67901

FREY, MARY
333 ELM AVE
STORY CITY, IA 50248

FRONTIER PORK, LLC (EAST-CHRIS AND GARY SOULES)
4407 30TH ST
LAMONT, IA 50650

FRONTIER PORK, LLC (FRONTIER SOUTH)
4407 30TH ST
LAMONT, IA 50650

FRONTIER PORK, LLC
4407 30TH ST
LAMONT, IA 50650

FTI CONSULTING, INC.
200 STATE STREET
2ND FLOOR
BOSTON, MA 02109

FULLER, ROBERT
365 N PHELPS RD
COLUMBIA, NC 27925

FUTRELL`S PLUMBING
2931 NC HWY 32 SOUTH
PLYMOUTH, NC 27962

GALAVIZ, ALBERTO
1110 SOUTH NEW YORK STREET
LIBERAL, KS 67901

GALAVIZ, LUIS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GALLEGOS, RICHARD
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARCIA JR, VICTOR
614 E OAK STREET
LARMAR, CO 81052

GARCIA, DAVID
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARCIA, DAVID
RT 2 BOX 109
TURPIN, OK 73950

GARCIA, EFRAIN
102 NORTH 9TH APT C
LAMAR, CO 81502

GARCIA, GERARD
RT 2 BOX 109
TURPIN, OK 73950

GARCIA, JESUS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARCIA, JORGE
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARCIA, JULIO
RT 2 BOX 109
TURPIN, OK 73950

GARCIA, OSCAR
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARCIA, VICTOR
103 N 6 STREET
LAMAR, CO 81052

GAROUTTE, CALLIE M
24390 INDIAN AVENUE
ADEL, IA 50003

GARRIDO, GUADALUPE
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARRIDO, JAIME
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GARY HOLIDAY
1092 HOLLIDAY ACRES
JAMESVILLE, NC 27846

GARY L GUNDERSON
180 HWY 51
POSTVILLE, IA 52162

GARY W DAVIS
ATTORNEY AT LAW
1220 MAINE ST. PO BOX 65
EADS, CO 81036-0065

GARZA, JOSE
PO BOX 642
LAMAR, CO 81052

GAUCIN, RODRIGO
PO BOX 205
300 W COTTONWOOD
GRANADA, CO 81041

GAUNT, TED
510 SOUTH 17TH STREET
AMES, IA 50010

GAVILON INGREDIENTS, LLC
24301 NETWORK PLACE
CHICAGO, IL 60673-1243

GAZOTTI, ANTHONY
1705 S 11TH ST., APT #42
LAMAR, CO 81052

GDS - PLYMOUTH
205 NC HIGHWAY 45 S
PO BOX 9001099
LOUISVILLE, KY 40290-1099

GENETIC CHOICE SERVICES INC
20560 254TH STREET
DELHI, IA 52223

GEORGE J MILLER
11350 S WOLF CREEK PIKE
BROOKVILLE, OH 45309-9333

GERALD LEEPER
12820 NORTH BELLFLOWER COURT
PLATTE CITY, MO 64079

GERARD DAIGNAULT
127 BLUE RIDGE DR
HENDERSONVLLE, TN 37075-2666

GERARD DAIGNAULT
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

GERARD DAIGNAULT
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

GERARD DAIGNAULT
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

GERARD DAIGNAULT
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

GEVARA, TARA
335 OAK STREET
LIBERAL, KS 67901

GIGOT AGRA PRODUCTS, INC.
HIGHWAY 54 E
PO BOX 1413
GUYMON, OK 73942

GILL, BRIAN
9457 S UNIVERSITY BLVD
#706
HIGHLANDS RANCH, CO 80126

GLENN MCCLELLAND
838 26 1/2 RD
GRAND JCT, CO 81506-1704

GOBIN`S, INC.
615 N SANTA FE AVE
PO BOX 715
PUEBLO, CO 81002

GOLD STANDARD FARM, LC (KNAPP)
ATTN: HEATHER BULLERMAN
331 3RD ST NW
WAUCOMA, IA 52171

GOLD STANDARD FARMS, LC (GRIFFITHS)
ATTN: HEATHER BULLERMAN
331 3RD ST NW
WAUCOMA, IA 52171

GOLD STANDARD FARMS, LC (MAPES)
ATTN: HEATHER BULLERMAN
331 3RD ST NW
WAUCOMA, IA 52171

GOLDMAN PARKS KURLAND MOHIDIN, LLP
C/O HEATHER S DUPLANTIS
16133 VENTURA BLVD
SUITE 880
ENCINO, CA 91436

GOLDMAN PARKS KURLAND MOHIDIN, LLP
C/O JOHN L FARRINGER, IV
SHERRARD & ROE
150 THIRD AVENUE SOUTH
SUITE 1100
NASHVILLE, TN 37201

GOLDMAN PARKS KURLAND MOHIDIN, LLP
C/O L WEBB CAMPBELL, LIL
SHERRARD & ROE
150 THIRD AVENUE SOUTH
SUITE 1100
NASHVILLE, TN 37201

GOLDMAN PARKS KURLAND MOHIDIN, LLP
C/O MICHAEL D HUNT
16133 VENTURA BLVD
SUITE 880
ENCINO, CA 91436

GOMEZ, MARCELINO
RT 2 BOX 109
TURPIN, OK 73950

GONZALES, CHRISTOPHER
506 N 6TH
LAMAR, CO 81052

GONZALEZ, CARLOS
RT 2 BOX 109
TURPIN, OK 73950

GONZALEZ, GRACIELA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GONZALEZ, GUSTAVO
365 N PHELPS RD
COLUMBIA, NC 27925

GONZALEZ, NICOLAS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GONZALEZ, VERONICA
3901 57TH ST
DES MOINES, IA 50310

GONZALEZ, VIRGINIA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GOSHORN/ADAM (HARLAN #1)
222 HACKBERRY RD
SHELBY, IA 51570

GOTHNER, K IVAN
82 MOUNTAIN ROAD
WILBRAHAM, MA 01095

GPKM, LLP
16133 VENTURA BLVD, SUITE 880
ENCINO, CA 91436

GPS INSIGHT
21803 N SCOTTSDALE RD, STE 220
SCOTTSDALE, AZ 85255

GRACE/MAYER INSURANCE AGENCY, INC
10050 REGENCY CIRCLE
OMAHA, NE 68114

GRACE/MAYER INSURANCE AGENCY, INC
PO BOX 71382
CHICAGO, IL 60694-1382

GRADO LOYA, JESSICA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

GRAJEDA, ANDRES
RT 2 BOX 108
TURPIN, OK 73950

GRAJEDA, HECTOR
RT 2 BOX 109
TURPIN, OK 73950

GRANDSTAY RESIDENTIAL
1606 S KELLOG AVE
AMES, IA 50010

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVE EXT
QUINCY, MA 02171

GRANT JOHANSON
2030 NASH AVE
BRITT, IA 50423

GRANT, NEAL
510 SOUTH 17TH STREET
AMES, IA 50010

GREAT AMERICAN INSURANCE CO.
ATTN: ADMINSTRATIVE OFFICES
301 E 4TH STREET
CINCINNATI, OH 45202-4201

GREAT AMERICAN INSURANCE GROUP
301 E 4TH STREET
CINCINNATI, OH 45202

GREAT AMERICAN LEASING CORP
ONE GREAT AMERICAN PLAZA
625 FIRST ST. SE
CEDAR RAPIDS, IA 52401

GREAT PLAINS SUPPLY, LLC
518 N MAIN
LAMAR, CO 81052

GRIMM, MATT
510 SOUTH 17TH STREET
AMES, IA 50010

GRP ASSOCIATES
218 10TH AVEN N
CLEAR LAKE, IA 50428

GUERIN, TEDDY
RT 2 BOX 109
TURPIN, OK 73950

GUEVARA, JUAN
124 THICK NECK ROAD
EDENTON, NC 27932

GUIHENS LUMBER AND LANDSCAPES, LLC
1006 E OLIVE ST
PO BOX 192
LAMAR, CO 81052

GUTIERREZ, CARLOS
RT 2 BOX 109
TURPIN, OK 73950

GUTIERREZ, JORGE
701 WEST WASHINGTON
LAMAR, CO 81052

H & D INVESTMENTS, LLC
24690 215TH ST
CARROLL, IA 51401

H & H MILWRIGHTS
1112 SWAINS MILL ROAD
HARRELLSVILLE, NC 27942

H S.A. BANK
ADDRESS UNAVAILABLE
,

HAAG, PAUL
94 OAK STREET
APT. #1
BRATTLEBORO, VT 05301

HABERL, BENJAMIN
3304 JEWEL CIRCLE
AMES, IA 50010

HALDEMAN, SUSAN
4070 HIGHWAY 50
WHITEWATER, CO 81527

HALL, DILLON
610 EAST CEDAR STREET
LAMAR, CO 81052

HANDSAKER/PAUL
3339 ZIEGLER AVE
RADCLIFFE, IA 50230

HARTFORD INSURANCE COMPANY OF THE MIDWEST
550 RUBY RD
FLOOD INSURANCE PROCESSING CTR
DALLAS, TX 75265-0346

HARTFORD LIVESTOCK
302 WEST MAIN STREET #101
PURCELL, OK 73080

HARVEY SALT COMPANY, INC.
1325 MOHRS LANE
BALTIMORE, MD 21220

HARVEY, TYLER
94 COOPER ROAD
COLUMBIA, NC 27925

HASSER WELL SERVICE
5099 COUNTY ROAD E
PO BOX 1135
LAMAR, CO 81052

HAUGEN, EMILY
340 SW 5TH STREET
#611
DES MOINES, IA 50309

HAWKEYE STATE SCALE, INC.
5040 BLAIRS FOREST WAY NE, STE F
CEDAR RAPIDS, IA 52402

H-C INGREDIENT DISTRIBUTER LLC
13325 SOUTH RIDGE DRIVE
CHARLOTTE, NC 28273

HEATH & SON & TURPIN TRUCKING
PO BOX 1078
LAMAR, CO 81052

HEEREN/JAY (#2)
3661 QUEENS AVE
JEWELL, IA 50130

HEEREN/JAY
3661 QUEENS AVE
JEWELL, IA 50130

HEFFELMEIER/JAMES (CARIBOU)
1620 4TH NE
HAMPTON, IA 50441

HEIMS FAMILY HOGS, LLC
1590 400TH ST
STRAWBERRY POINT, IA 52076

HEINOLD HOG MARKET
3125 MICHIGAN RD
BURLINGTON, IN 46915

HELMAR INC (ROD RATH)
PO BOX 397
SANBORN, IA 51248

HEMKEN/STEVE (#2)
10592 120TH ST
ALDEN, IA 50006

HEMKEN/STEVE
10592 120TH ST
ALDEN, IA 50006

HERNANDEZ RAMOS, EDGAR B
PO BOX 333
CRESWELL, NC 27928

HERNANDEZ, AMADA
PO BOX 4
BRISTOL, CO 81047

HERNANDEZ, CESAR
31 PALO VERDE
LIBERAL, KS 67901

HERNANDEZ, DANIEL
RT 2 BOX 109
TURPIN, OK 73950

HERNANDEZ, GUSTAVO
200 EAST WASHINGTON
LAMAR, CO 81052

HERNANDEZ, JOSE
410 SOUTH 9TH STREET
LAMAR, CO 81052

HERNANDEZ, JUAN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

HERNANDEZ, JUAN
PO BOX 617
LIBERAL, KS 67901

HERNANDEZ, MICHELLE
RT 2 BOX 109
TURPIN, OK 73950

HERNANDEZ, NATHANIEL
101 NORTH 9TH STREET
LAMAR, CO 81052

HERNANDEZ, OMAR
217 8TH STREET
BURLINGTON, CO 80807

HERNANDEZ, PAUL
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

HERNANDEZ, RAUL
1007 SOUTH 12TH STREET
LAMAR, CO 81052

HERNANDEZ, RICARDO
7049 S PARSNIP LANE
TUCSON, AZ 85756

HERNANDEZ, SALVADOR
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

HERRERA, JENNIFER
RT 2 BOX 109
TURPIN, OK 73950

HERVOL, PAUL
510 SOUTH 17TH STREET
AMES, IA 50010

HINOJOSA PEREZ, ANI JUDITH
365 N PHELPS RD
COLUMBIA, NC 27925

HINOJOSA, SAMUEL
3381 AMBROSE ROAD
CRESWELL, NC 27928

HINTON, RICHARD L
PO BOX 384
ROPER, NC 27970

HI-PLAINS PEST CONTROL
2001 W 2ND ST
LIBERAL, KS 67901

HOG SLAT, INC.- ACCT #12005
206 FAYETTEVILLE STREET
NEWTON GROVE, NC 28366

HOKEL MACHINE SUPPLY
224 DUFF AVE
AMES, IA 50010

HOLIDAY INN EXPRESS & SUITES
1304 N MAIN ST
LAMAR, CO 81052

HOLIDAY INN EXPRESS HOTEL & SUITES
1550 NORTH LINCOLN AVE
LIBERAL, KS 67901

HOLLAND & HART, LLP
555 17TH ST STE 3200
PO BOX 17283
DENVER, CO 80217-0283

HOLT, WHITNEY A
3399 TOLLMAN
ELLSWORTH, IA 50075

HOLTON`S TIRE SERVICE
101 EAST MAIN STREET
CRESWELL, NC 27928

HONG SU
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

HOOSIERLAND PORK INC
505 SPRING HILL RD
KOKOMO, IN 46901-3867

HORMEL FOODS CORPORATION
1 HORMEL PLACE
AUSTIN, MN 55912

HORMEL
1 HORMEL PLACE
AUSTIN, MN 55912

HOTSY OF OKLA. INC.
1627 N VAN BUREN
ENID, OK 73703

HSA BANK
605 N 8TH ST, STE 320
SHEBOYGAN, WI 53081

HUANG AI HONG
RM 201 #1-6
YUNSHENG-GARDEN NO 70
ZHANGJIANG RD NORTH ZHANGGONG DISTRICT
GANZHOU CITY JIANGXI PROVINCE, 330003
CHINA, PEOPLE`S REPUBLIC OF

HUANG, ZHICHENG
100 BLUEGRASS COMMONS BLVD
SUITE 310
HENDERSONVILLE, TN 37075

HUERTA, CRESENCIO
400 COMMERCIAL ST
LAMAR, CO 81052

HYTEK FARMS LLP
3104 N ADAMS STREET
LEXINGTON, NE 68850-3705

HYTEK FARMS LLP
PO BOX 100
LA BROQUERIE, MB R0A 0W0
CANADA

IBT
1225 TOM GINNEVER AVE
PO BOX 958367
ST LOUIS, MO 63195-8367

IL IA, LLC (OLIVE) BRUCE SYMENS
1518 HYW 65
HAMPTON, IA 50441

ILLERT, INGRID
308 NORTH 6TH, APT A
LAMAR, CO 81052

IMV TECHNOLOGIES USA
11725 95TH AVE N
MAPLE GROVE, MN 55369

INNOVATIVE AGRICULTURE SOLUTIONS LLC
ATTN: HANS ROTTO
1416 PANORAMIC COURT
AMES, IA 50010

INTERCALL
1720 PEACHTREE NW ST STE 920
PO BOX 409573
ATLANTA, GA 30384-9573

INTERNAL REVENUE SERVICE
ADDRESS UNAVAILABLE
,

INTRACOASTAL AG, LLC
753-A AMBROSE RD
CRESWELL, NC 27928

IOWA BOARD OF VETERINARY MEDICINE
WALLACE STATE OFFICE BLDG
502 E 9TH STREET
DES MOINES, IA 50319

IOWA PORK INDUSTRY CENTER
IOWA STATE UNIVERSITY
109 KILDEE HALL
AMES, IA 50011-3150

IOWA-ILLINOIS SAFETY COUNCIL
6200 AURORA AVE.
STE 604 W
URBANDALE, IA 50322

IPFS CORPORATION
1055 BROADWAY BLVD, 11TH FL
KANSAS CITY, MO 64105

IPFS CORPORATION
NATIONAL ACCOUNTS
PO BOX 419090
KANSAS CITY, MO 64141-6090

IRONWHEEL RANCH
30501 COUNTY ROAD 14
LAMAR, CO 81052

ISU TREASURER`S OFFICE
1220 BEARDSHEAR
AMES, IA 50011

IVESCO HOLDINGS LLC
910 SHAVER STREET
SPRINGDALE, AR 72762

IVESCO HOLDINGS LLC
PO BOX 209000
DALLAS, TX 75320-9000

J & F AUTO PARTS INC.
205 E COLORADO
PO BOX 576
HOLLY, CO 81047

J DEMARAY FARMS, LLC
3506 NW 80TH LANE
ANKENY, IA 50023

J STEELE FARMS, INC.
5267 160TH ST
MONTEZUMA, IA 50171

J&S HAWKEYE PORK LLC(LINDALL JANES,SCOTT SPINDLER)
12726 250TH ST
RADCLIFFE, IA 50230

JACKSON, LINWOOD
365 N PHELPS RD
COLUMBIA, NC 27925

JACKSON, MICHAEL J
908 HWY 94 ROAD
COLUMBIA, NC 27925

JACKSON, RONDA
365 N PHELPS RD
COLUMBIA, NC 27925

JAKER PORK INC. SITE #2
PO BOX 575
LATIMER, IA 50452

JAKER PORK, INC. (JAKE HANSEN)
PO BOX 575
LATIMER, IA 50452

JAMES B KLIEBENSTEIN, PH.D.
5000 RIVER RIDGE ROAD
AMES, IA 50014

JAMES CONNOLLY
C/O BUCHANAN INGERSOLL & ROONEY PC
50 S 16TH STREET
SUITE 3200
PHILADELPHIA, PA 19102-2100

JANE RIGGLE
C/O GEORGE EDWARD BARRETT
BARRETT JOHNSTON, LLC
217 SECOND AVENUE, N
NASHVILLE, TN 37201

JANSEN/DAVID
3303 SW TIMBERLINE DR
ANKENY, IA 50023

JARED WILSON
1007 E AVE
OGDEN, IA 50212

JASON BECKMAN
116 JOHN ST
NEW YORK, NY 10038-3300

JASON FREOUF
21294 CR LL
BRISTOL, CO 81047

JASON LUDWIG (TERRACE VIEW)
9732 160TH ST
ELMA, IA 50628

JAUREGUI, JESUS
RT 2 BOX 109
TURPIN, OK 73950

JAYSON STADLER
505 WELSH PARTRIDGE CIR
BILTMORE LAKE, NC 28715-8919

JB INVESTMENTS - RETH SITE (BILL HAVERTAPE)
ATTN: BILL HAVERTAPE
373 COLLINS RD NE, STE 208
CEDAR RAPIDS, IA 52402

JB INVESTMENTS 2, LLC(JIM NEMITZ,BILL HABERTATE)
373 COLLINS RD NE SUITE 208
CEDAR RAPIDS, IA 52402

JBR FARMS, LLC (AM ELM GROVE)
ATTN: BRENT RASTETTER
15481 HWY D20
ALDEN, IA 50006

JBS UNITED, INC.
160 W BROOKMONT
GRIGGSVILLE, IL 62340

JBS UNITED, INC.
PO BOX 131
160 W. BROOKMOUNT
GRIGGSVILLE, IL 62340

JEANNE CAHILL
38 FL
1500 MARKET ST
PHILADELPHIA, PA 19102

JEFFREY LIPSCHUTZ
C/O BUCHANAN INGERSOLL
1500 MARKET ST FL 38
PHILADELPHIA, PA 19102-2100

JEREMY SEITZ D/B/A SOMEBOX LLC
228 PARK AVENUE SOUTH, #35693
NEW YORK, NY 10003

JEROD PERRINJAQUET (LITTLE PORK RANCH)
23401 388TH STREET
EDGEWOOD, IA 52042

JERRY LYON (#1)
810 A 40TH ST
ALDEN, IA 50006

JERRY LYON (#2)
810 A 40TH ST
ALDEN, IA 50006

JERRY MELODY (PATTY `O PIG)
1000 N DOUGLAS
LAKE CITY, IA 51449

JERRY`S SANITATION
401 S PINE
ZEARING, IA 50278

JESSICA LOPEZ
2661 BANGS CANYON DRIVE
GRAND JUNCTION, CO 81503

JESSICA LOPEZ
HEMPHILL LAW FIRM
ATTN: CHARLES HEMPHILL
8441 W. BOWLES AVE. STE. 250
LITTLETON, CO 80123

JIANGQI WU
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JIANQIANG SHI
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JIM BOLLHOEFER
6203 IOWA STREET
NEWTON, IA 50208

JIM HANDSAKER
1270 NORTHRIDGE ROAD
STORY CITY, IA 50248

JINFENG YUAN
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JOE PARIS
1546 UNION AVE
LAMONT, IA 50650

JOHN A STADLER
1437 SW 58TH ST
CAPE CORAL, FL 33914-8023

JOHN A STADLER
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

JOHN A STADLER
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

JOHN A STADLER
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

JOHN A STADLER
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

JOHN DEER FINANCIAL
6400 NW 86TH ST
JOHNSTON, IA 50131

JOHN DEERE FINANCIAL
6400 NW 86TH ST
JOHNSTON, IA 50131

JOHN HANCOCK
ADDRESS UNAVAILABLE
,

JOHNSON, BRIAN
117 CLEVELAND AVE
MORGAN, MN 56266

JOHNSON, THERESA
721 MEADOW PLACE
AMES, IA 50010

JONES III, WILLIE
365 N PHELPS RD
COLUMBIA, NC 27925

JONES, CLIFFORD
52913 140TH STREET
STORY CITY, IA 50248

JONES, COREY
PO BOX 81
CRESWELL, NC 27928

JONES, ERIK
365 N PHELPS RD
COLUMBIA, NC 27925

JONES, TRACY
510 SOUTH 17TH STREET
AMES, IA 50010

JONES, TRENTON
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

JORDON PERRINJAQUET (MAKIN` BACON PORK)
1986 HIGHWAY 3
EDGEWOOD, IA 52042

JOSEPH FELCHER
C/O KENNETH RAY JONES , JR
JONES HAWKINS & FANNER, PLC
ONE NASHVILLE PLACE, SUITE 1820
150 FOURTH AVENUE NORTH
NASHVILLE, TN 37219

JOSEPH FELCHER
C/O STUART W EMMONS
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA AVENUE
OKLAHOMA CITY, OK 73120

JOSEPH FELCHER
C/O WILLIAM B FEDERMAN
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA A VENUE
OKLAHOMA CITY, OK 73120

JOY, JUDY
510 SOUTH 17TH STREET
AMES, IA 50010

J-S FARMS, LLC (JEREMY STANGL)
3396 340TH ST
MANILLA, IA 51454

JUAREZ, LUIS EVERADO
206 SOUTH 11TH
LARMAR, CO 81052

JUAREZ-GUZMAN, MARIA
365 N PHELPS RD
COLUMBIA, NC 27925

JUN DING
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JUNBIAO ZOU
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JUNE W DOUGHERTY
C/O BRIAN D LONG
RIGRODSKY & LONG, P A
919 N MARKET STREET
SUITE 980
WILMINGTON, DE 19801

JUNE W DOUGHERTY
C/O PAUL KENT BRAMLETT
BRAMLETT LAW OFFICES
P 0 BOX 150734
NASHVILLE, TN 37215

JUNE W DOUGHERTY
C/O ROBERT P BRAMLETT
BRAMLETT LAW OFFICES
PO BOX 150734
NASHVILLE, TN 37215

JUNE W DOUGHERTY
C/O SCOTT J FARRELL
RIGRODSKY & LONG, P A
585 STEWART AVENUE
SUITE 304
GARDEN CITY, NY 11530

JUNE W DOUGHERTY
C/O SETH D RIGRODSKY
RIGRODSKY & LONG, P A
919 N MARKET STREET
SUITE 980
WILMINGTON, DE 19801

JUNE W DOUGHERTY
C/O TIMOTHY J MACFALL
RIGRODSKY & LONG, P A
585 STEWART AVENUE
SUITE 304
GARDEN CITY, NY 11530

JUNHONG XIONG
ADDRESS UNAVAILABLE
,

JUNHONG XIONG
C/O AGFEED INDUSTRIES INC
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

JUSTIN D CSIK
14 SHAWNEE COURT
MEDFORD, NJ 08055

JUSTIN HANLON
6115 NW UNION CHAPEL RD
PARKVILLE, MO 64152-1239

JUSTIN R METZ
C/O GEORGE EDWARD BARRETT
BARRETT JOHNSTON, LLC
217 SECOND AVENUE, N
NASHVILLE, TN 37201

K & D PORK, INC. (DALLAS HANSEN)
946 JORQUIL AVE
HAMPTON, IA 50441

K IVAN F GOTHNER
82 MOUNTAIN RD
WILBRAHAM, MA 01095

K&D PORK, INC.
946 JORQUIL AVE
HAMPTON, IA 50441

KABEL BUSINESS SERVICES
1454 30TH ST
WEST DES MOINES, IA 50266-1312

KACTUS INC.
109 WEST LEE AVENUE
SUITE 16-1
LAMAR, CO 81052-3740

KAIROS, LLC (FERN)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS, LLC (MUTSCHLER)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS, LLC (SASS)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS, LLC (SPAIN)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS, LLC
4615 BLARNEY DRIVE
CEDAR RAPIDS, IA 52411

KAIROS, LLC(KOPSA #1)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS, LLC(MEYER)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS,LLC (DEGROOTE)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS,LLC (LISTON)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS,LLC (SAILER#1)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAIROS,LLC (SAILER#2)
4615 BLARNEY DR
CEDAR RAPIDS, IA 52411

KAISER, CARRIE
510 SOUTH 17TH STREET
AMES, IA 50010

KANSASLAND TIRE CO.
837 S KANSAS AVE
LIBERAL, KS 67901

KAPTUR, RONALD
3114 WHITETAIL LN
AMES, IA 50014

KAREN MCCLELLAND
418 SADDLE CT
GRAND JCT, CO 81507

KEATING TRACTOR & EQUIPMENT, INC.
1900 W 2ND ST RD
LIBERAL, KS 67905-0219

KEITH PETERS
1871 OLIVE AVE
SHEFFIELD, IA 50475

KENT, DANIEL
510 SOUTH 17TH STREET
AMES, IA 50010

KEVIN & BRAD BALL
17388 HWY G-76
LACONA, IA 50139

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O JEREMY A LIEBERMAN
POMERANTZ, HAUDEK, GROSSMAN & GROSS, LLP
100 PARK AVENUE, 26TH FLOOR
NEW YORK, NY 10017-5516

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O LOUIS C LUDWIG
POMERANTZ, HAUDEK, GROSSMAN & GROSS, LLP
10 S LASALLE STREET, SUITE 3505
CHICAGO, IL 60603

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O MARC I GROSS
POMERANTZ, HAUDEK, GROSSMAN & GROSS, LLP
100 PARK AVENUE, 26TH FLOOR
NEW YORK, NY 10017-5516

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O PATRICK V DAHLSTROM
POMERANTZ, HAUDEK, BLOCK, GROSSMAN & GROSS, LLP
ONE NORTH LASALLE STREET, SUITE 2225
CHICAGO, IL 60602-3908

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O PAUL KENT BRAMLETT
BRAMLETT LAW OFFICES
PO BOX 150734
NASHVILLE, TN 37215

KEVIN SOPUCH
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O ROBERT P BRAMLETT
BRAMLETT LAW OFFICES
PO BOX 150734
NASHVILLE, TN 37215

KEVIN WERNER(KM SWINE)
C/O K & M SWINE
2539 180TH AVE
MANCHESTER, IA 52057

KEY COOPERATIVE
504 6TH AVE
PO BOX 250
SULLY, IA 50251

KINDWALL, DEREK
353 NE DELAWARE AVENUE
APT 411
ANKENY, IA 50021

KINGLAND, SARA
36219 230TH AVENUE
FOREST CITY, IA 50436

KINSELLA FEEDERS LLC
1562 UNION AVE
CRESTON, IA 50801-8379

KIOWA CLERK/RECORDER
1305 GOFF
PO BOX 37
EADS, CO 81036-0037

KIOWA COUNTY TREASURER
1305 GOFF STREET
POB 247
EADS, CO 81036

KITTEN, RICHARD
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

KLOSTERMANN BROS , INC.(WPF-2)
2998 197TH ST
EARLVILLE, IA 52041

KLOSTERMANN BROS , INC.(WPF-3)
2998 197TH ST
EARLVILLE, IA 52041

KLOSTERMANN BROS INC
2998 197TH ST
EARLVILLE, IA 52041

KNAPP FINISHERS (FAIRVIEW SITE)
1115 WALNUT AVE
CHARLES CITY, IA 50616

KNAPP FINISHERS, LLC (BENSON)
ATTN:CHARLES KNAPP
1115 WALNUT AVE
CHARLES CITY, IA 50616

KNAPP FINISHERS, LLC (LEWIS)
ATTN:CHARLES KNAPP
1115 WALNUT AVE
CHARLES CITY, IA 50616

KNAPP FINISHERS, LLC (TROWBRIDGE)
ATTN:CHARLES KNAPP
1115 WALNUT AVE
CHARLES CITY, IA 50616

KNOP, CHAD
510 SOUTH 17TH STREET
AMES, IA 50010

KOST TRUCK SUPPLY INC.
131 S KANSAS AVE
PO BOX 740
LIBERAL, KS 67905

KOUGH, DAVID
235 DANA DRIVE
LEBANON, TN 37087

KSB SWINE LLC
1148 700TH ST
HARLAN, IA 51537

KUNKEL TRIPLE K FARM LLC(MFI3)
20560 254TH ST
DELHI, IA 52223

KURT BOETTGER (KSB)
1148 700TH ST
HARLAN, IA 51537

KVAY RADIO 105.7 FM
224 SOUTH MAIN
LAMAR, CO 81052

L & L ENTERPRISE CO., INC. (#1)(SIEVERTSEN)
ATTN:JEFF SIEVERTSEN
3050 340TH ST
MANILLA, IA 51454

L & L ENTERPRISE CO., INC. (#2)(SEIVERTSEN)
ATTN:JEFF SIEVERTSEN
3050 340TH ST
MANILLA, IA 51454

L M GREENFIELD LLC
2000 MICHAEL LANE
AMES, IA 50010

LA JUNTA PRINTING CO., INC
110 WEST FIRST STREET
LA JUNTA, CO 81050

LAI, ELAINE
7559 W ANDREA DR
PEORIA, AZ 85383

LAMAR AUTO PARTS
311 NORTH MAIN
LAMAR, CO 81052-2598

LAMAR BLDG MATERIAL SUPPLY
PO BOX 986
224 NORTH MAIN ST.
LAMAR, CO 81052-0986

LAMAR CHAMBER OF COMMERCE
109A EAST BEECH STREET
LAMAR, CO 81052

LAMAR SMALL ENGINE
315 N MAIN ST
LAMAR, CO 81052

LAMAR STARTER & GENERATOR
420 N MAIN
LAMAR, CO 81052-0986

LAMARCA & LANDRY TRUST ACCOUNT
1820 N W 118TH STREET
DES MOINES, IA 50325

LAND O LAKES FARMLAND FEED
PO BOX 847200
DALLAS, TX 75284-7200

LAND O`LAKES FINANCE CO. INC
4001 LEXINGTON N AVE
LOL FINANCE COMPANY
ST. PAUL, MN 55164-0408

LANDECK, LLC(DAVE BECK, BRENT LOTT, MARK ANDERSON)
ATTN: DAVE BECK
56885 PRAIRIEVIEW DRIVE
STORY CITY, IA 50248

LANE, JOHN
510 SOUTH 17TH STREET
AMES, IA 50010

LANGEL/SCOTT
1944 270TH AVE
EARLVILLE, IA 52041

LANSMAN, KRISTOFER
1010 WILLOW ST.
HARLAN, IA 51537

LATHAM & WATKINS
233 S WACKER DRIVE, SUITE 5800
CHICAGO, IL 60606

LAW OFFICE OF DAVID J BLAIR, PC
600 4TH STREET
SUITE 300
SIOUX CITY, IA 51101

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O BRIAN J ROBBINS
ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O CONRAD B STEPHENS
ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O GREGORY E DEL GAIZO
ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O JAMES A CRUMLIN, JR
BONE, MCALLESTER & NORTON, PLLC
511 UNION STREET, SUITE 1600
NASHVILLE, TN 37219

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O KEITH C DENNEN
DICKINSON WRIGHT PLLC
FIFTH THIRD CENTER, 424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219-2392

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O LEIGH ROBBIN HANDELMAN
POMERANTZ HAUDEK GROSSMAN & GROSS LLP
10 S LASALLE STREET, SUITE 3505
CHICAGO, IL 60603

LAWRENCE BLITZ
(INDIV AND OBO OF ALL OTHER SIMILARY SITUATED)
C/O T HAROLD PINKLEY, BUTLER SNOW O`MARA, ET. AL.
THE PINNACLE AT SYMPHONY PLACE
150 THIRD AVENUE SOUTH, SUITE 1600
NASHVILLE, TN 37201

LAWRENCE R ROSEN
C/O CATHERINE J KOWALEWSKI
ROBBINS GELLER RUDMAN & DOWD LLP
655 W BROADWAY, SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE R ROSEN
C/O DARREN J ROBBINS
ROBBINS GELLER RUDMAN & DOWD LLP
655 W BROADWAY
SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE R ROSEN
C/O DAVID C WALTON
ROBBINS GELLER RUDMAN & DOWD LLP
655 W BROADWAY
SUITE 1900
SAN DIEGO, CA 92101

LAWRENCE R ROSEN
C/O DOUGLAS S JOHNSTON, JR
BARRETT JOHNSTON, LLC
217 SECOND AVENUE, N
NASHVILLE, TN 37201

LAWRENCE R ROSEN
C/O GEORGE EDWARD BARRETT
BARRETT JOHNSTON, LLC
217 SECOND AVENUE, N
NASHVILLE, TN 37201

LAWRENCE R ROSEN
C/O TIMOTHY L MILES
BARRETT JOHNSTON, LLC
217 SECOND A VENUE, N
NASHVILLE, TN 37201

LEAH BOEREMA
4786 NC HWY 45 N
PANTEGO, NC 27860

LEDWELL & SON ENTERPRISES
3300 WACO ST
TEXARKANA, TX 75501

LEGALPEOPLE
311 W SUPERIOR STREET, SUITE 402
CHICAGO, IL 60654

LENSING/NEIL
1115 258TH AVE
FORT ATKINSON, IA 52144

LEO BOCKENSTEDT PORK, LLC
1051 LASER ROAD
EDGEWOOD, IA 52042

LEVI Y NAGEL
160 N MCCADDEN PL
LOS ANGELES, CA 90004-1022

LI, ZHONG
10525 W MONTGOMERY AVENUE
LITTLETON, CO 80127

LIANGFAN YAN
ADDRESS UNAVAILABLE
,

LIBERAL ANIMAL HOSPITAL
2300 N KANSAS AVE
LIBERAL, KS 67901

LIBERAL NEW IRON & METAL, LLC
1441 GENERAL WELCH BLVD
PO BOX 529
LIBERAL, KS 67905-0529

LIBERAL STANDARD SUPPLY INC.
1030 S KANSAS AVENUE
LIBERAL, KS 67901

LIBERTY PORK, LLC
1590 195TH ST
GARNER, IA 50438

LIGHTEDGE SOLUTIONS, INC.
215 10TH STREET, SUITE 1220
DES MOINES, IA 50309

LIJUAN XIE
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

LIN, DONG
53-23 197TH STREET
FRESH MEADOW, NY 11365

LINDAMAN, LISA
20099 270TH STREET
HUBBARD, IA 50122

LIVE HEALTHY IOWA
IOWA SPORTS FOUNDATION
1421 S BELL AVE, SUITE #104
AMES, IA 50010-7710

LIVERMAN, GERALD
365 N PHELPS RD
COLUMBIA, NC 27925

LIXIANG ZHANG
RM 933, MINGDE BLDG
CHINA RENMIN UNIVERSITY
HAIDIAN DISTRICT, BEIJING, 100872
CHINA, PEOPLE`S REPUBLIC OF

LLOYD’S LONDON–CERTAIN UNDERWRITERS
FIDENTIA HOUSE, WALTER BURKE WAY
CHATHAM MARITIME, CHATHAM
KENT, ME4 4RN
UNITED KINGDOM

LLOYD’S LONDON–CERTAIN UNDERWRITERS
ONE LIME STREET
LONDON, EC3M 7HA
UNITED KINGDOM

LOGAN SCHNEIDER
20179 258TH ST
MANCHESTER, IA 52057

LOGAN, BRIAN
610 MAPLE STREET E
ROCKWELL, IA 50469

LONE TREE FARMS,LLC (MATT HOSCH)
24282 75TH AVE
CASCADE, IA 52033

LOPEZ, JESSICA A
2661 BANGS CANYON DRIVE
GRAND JUNCTION, CO 81503

LOPEZ, JOSE
832 KANSAS AVE
LIBERAL, KS 67901

LOUIS T HINES
PO BOX 488
COLBY, KS 67701

LOWER ARKANSAS WATER MGMT ASSN
310 S 6TH ST
LAMAR, CO 81052

LOZOYA, OSCAR
1001 S 1ST #50
LAMAR, CO 81052

LPB ENTERPRISES (S CORPORATION)(LYNN BARRY)
3090 340TH ST (S-CORP)
MANILLA, IA 51454

LUCKSTEAD, KENNETH
414 NORTH CENTRAL AVE.
HUXLEY, IA 50124

LUDWIG FARMS (HOME) (GP)
C/O JASON LUDWIG
9732 160TH ST
ELMA, IA 50628

LUDWIG PORK, LLC (II) JASON LUDWIG
9732 160TH ST
ELMA, IA 50628

LUDWIG PORK, LLC
9732 160TH ST
ELMA, IA 50628

LUERS/JUSTIN
16277 310TH AVE
KEOTA, IA 52248

LUERS/SKYLER
31319 170TH ST
KEOTA, IA 52248

LUGO, CARLOS
607 NORTH 5TH STREET, #3
LAMAR, CO 81052

LUJAN, JOHNNY
30001 RD 10 LOT 15
LAS ANIMAS, CO 81054

LYNCH LIVESTOCK
331 3RD ST. NW
WAUCOMA, IA 52171

LYNELE FARMS, INC. (LYNN HARDIN)
ATTN: LYNN HARDIN
1119 J AVE
JEFFERSON, IA 50129

LYNN BARRY
3090 340TH STREET
MANILLA, IA 51454

M E EDWARDS & SON, INC.
2277 WESTON RD
CRESWELL, NC 27928

M&B MASSEY LLC
ATTN: SHELBY MASSEY
245 ASHLEY COURT
COLLIERVILLE, TN 38017

MACKINAC PARTNERS
180 HIGH OAK, SUITE 100
BLOOMFIELD HILLS, MI 48304

MADDEN OIL COMPANY
211 SOUTH KANSAS
LIBERAL, KS 67905-0148

MAES, GARY
600 SOUTH PENNSYLVANIA
LIBERAL, KS 67901

MAGETTE WELL & PUMP COMPANY
2342 US HIWAY 13 SOUTH
AHOSKIE, NC 27910

MAGGART, LARRY
406 NORTH 8TH
LAMAR, CO 81052

MAPLE LAWN PORK, LLC (TERRY PATTERSON)
ATTN: TERRY PATTERSON
4931 KIRKWOOD AVE
ST ANSGAR, IA 50472

MARCINIAK, GLEN
PO BOX 385
804 RITTGERS STREET
EADS, CO 81036

MARCUM BERNSTEIN AND PINCHUK
7 PENN PLAZA
SUITE 830
NEW YORK, NY 10001

MARK MCCULLEY
PO BOX 734
OAKVILLE, IA 52646-0734

MARROQUIN, MICHELLE
RT 2 BOX 109
TURPIN, OK 73950

MARRUFO, JOSE
RT 2 BOX 109
TURPIN, OK 73950

MARSHA UCHIMOTO
613 CASCADES CT
BERWYN, PA 19312

MARSHALL, CLAYTON
407 BUTTE CT
GRAND JUNCTION, CO 81507

MARTA, LIZA
RT 2 BOX 109
TURPIN, OK 73950

MARTIN LUMBER COMPANY
301 MAINSTEM ROAD
PANTEGO, NC 27860

MARTIN, CRAIG
12063 MAHOGANY ISLE LN
FT MYERS, FL 33913

MARTINEZ CRUZ, LEYDI
365 N PHELPS RD
COLUMBIA, NC 27925

MARTINEZ, ANDRES
365 N PHELPS RD
COLUMBIA, NC 27925

MARTINEZ, ANDRES
PO BOX 394
HOLLY, CO 81047

MARTINEZ, DIONICIO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MARTINEZ, JESUS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MARTINEZ, MAYRA
RT 2 BOX 109
TURPIN, OK 73950

MARTINEZ, OMAR
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MARTINEZ, TIMOTHY
700 E PARK
HOLLY, CO 81047

MARTINEZ, YOLANDA
PO BOX 394
HOLLY, CO 81047

MASON, ETHAN
8700 CR EE 5
LAMAR, CO 81052

MATT GEHLING
22924 270TH ST
CARROLL, IA 51401

MATT PARROTT/STOREY KENWORTHY
514 BRATNOBER STREET
PO BOX 660
WATERLOO, IA 50704-0660

MAY VALLEY WATER
1625 PELICAN LAKES PT
PO BOX 310
WILEY, CO 81092

MAYTOWN PORK, LLC
28181 COUNTY LINE RD
MAPLE PARK, IL 60151

MC CRAY, CLINTON
365 N PHELPS RD
COLUMBIA, NC 27925

MCCALL, DARIAN
PO BOX 303
GRANADA, CO 81041

MCCANDLESS FAMILY PORK, LLC #2
3027 GREENE RD
GREENE, IA 50636

MCCANDLESS FAMILY PORK, LLC
3027 GREENE RD
GREENE, IA 50636

MCCLEESE, MARQUEL
PO BOX 414
CRESWELL, NC 27928

MCCLELLAND, GLENN
838 26 1/2 ROAD
GRAND JUNCTION, CO 81506

MCCLELLAND, JEFF
838 26 1/2 ROAD
GRAND JUNCTION, CO 81506

MCCRACKEN, ZACHARY
510 SOUTH 17TH STREET
AMES, IA 50010

MCCULLEY, MARK
PO BOX 734
OAKVILLE, IA 52646

MCCULLEY, NICHOLAS
1590 MAGNOLIA ROAD
BOONE, IA 50036

MCFARLAND CLINIC, PC
3815 STANGE RD
PO BOX 3014
AMES, IA 50010

MCGLADREY & PULLEN LLP
C/O CHRISTOPHER C KEARNEY
KEKER & VAN NEST, LLP
633 BATTERY STREET
SAN FRANCISCO, CA 94111-1809

MCGLADREY & PULLEN LLP
C/O MATAN SHACHAM
KEKER & VAN NEST, LLP
633 BATTERY STREET
SAN FRANCISCO, CA 94111-1809

MCGLADREY & PULLEN LLP
C/O MICHAEL D CELIO
KEKER & VANNEST, LLP
633 BATTERY STREET
SAN FRANCISCO, CA 94111-1809

MCGLADREY & PULLEN LLP
C/O ROBERT S PATTERSON
BRADLEY ARANT BOULT CUMMINGS LLP
1600 DIVISION STREET, SUITE 700
NASHVILLE, TN 37203-0025

MCGLADREY, LLP
400 LOCUST STREET, SUITE 640
DES MOINES, IA 50309-2372

MCGLADREY, LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MCHONE, ELSY
171 FIR STREET
HERTFORD, NC 27944

MCI
1 PENN W CTR STE 420
PO BOX 371838
PITTSBURGH, PA 15250-7838

MCINNIS, LORI
3320 CRESTVIEW WAY
GRAND JUNCTION, CO 81506

MEAD LUMBER
2000 N KANSAS AVENUE
LIBERAL, KS 67901

MEDIACOM
2205 INGERSOLL
DES MOINES, IA 50312-5289

MEDICAP PHARMACY
105 LINCOLN WAY
AMES, IA 50010

MEDINA, ANDREW
PO BOX 43
GRANADA, CO 81041

MEINECKE, BRAD L
904 CHEROKEE ST.
NEVADA, IA 50201

MELENDEZ, PABLO
RT 2 BOX 109
TURPIN, OK 73950

MELGOSA, TRINO
RT 2 BOX 109
TURPIN, OK 73950

MELODY, BRIAN
5927 ALTA VISTA ROAD
AMES, IA 50010

MELODY, JERRY
510 SOUTH 17TH STREET
AMES, IA 50010

MEMORIAL FOUNDATION, INC.
100 BLUEGRASS COMMONS BLVD, SUITE 320
HENDERSONVILLE, TN 37075

MENA, ESPERANZA
365 N PHELPS RD
COLUMBIA, NC 27925

MENDEZ, ARMANDO
RT 2 BOX 109
TURPIN, OK 73950

MENDEZ, PETE
RT 2 BOX 109
TURPIN, OK 73950

MENDOZA, ILDA
1500 BLUEBELL LOT #117
LIBERAL, KS 67901

MEP CONSTRUCTION INC
1222 W MARION ST
MANCHESTER, IA 52057

MERINO, ANGEL
702 NORTH 12TH
LAMAR, CO 81052

MEYER, DANIEL
628 PUEBLO COURT
GRAND JUNCTION, CO 81504

MEYER, ERIC
321 NE DELAWARE AVENUE
#315
ANKENY, IA 50021

MICHAEL BECKMAN
111 JOHN ST RM 1710
NEW YORK, NY 10038-3114

MICHAEL FAJEN
C/O ADRIENNE O BELL
KESSLER TOPAZ MELTZER & CHECK, LLP
280 KING OF PRUSSIA ROAD
RADNOR, PA 19087

MICHAEL FAJEN
C/O D SEAMUS KASKELA
KESSLER TOPAZ MELTZER & CHECK, LLP
280 KING OF PRUSSIA ROAD
RADNOR, PA 19087

MICHAEL FAJEN
C/O PAUL KENT BRAMLETT
BRAMLETT LAW OFFICES
P 0 BOX 150734
NASHVILLE, TN 37215

MICHAEL FAJEN
C/O ROBERT P BRAMLETT
BRAMLETT LAW OFFICES
PO BOX 150734
NASHVILLE, TN 37215

MID-STATE MILLING INC
408 3RD NW ST
PO BOX 571
STATE CENTER, IA 50247

MIDWEST LABORATORIES INC
13611 B ST.
OMAHA, NE 68144

MIDWEST LIVESTOCK SYSTEMS, INC.
3600 N 6TH ST
PO BOX 38
BEATRICE, NE 68310

MIDWEST VET CLINIC
108 SO. MICHIGAN
PO BOX 488
HUBBARD, IA 50122-0488

MIKE & AL VEENSTRA (#2)
1421 235TH ST
OSKALOOSA, IA 52577

MIKE AND DAN STAUDT
1629 LANCER AVE
FLOYD, IA 50435

MIKE KUHLEMEIER (EAST)
5234 PARTIRIDGE AVE
ROCKWELL, IA 50469

MIKE KUHLEMEIER
5234 PARTIRIDGE AVE
ROCKWELL, IA 50469

MIKE LEGGE
1590 195TH ST
GARNER, IA 50438

MIKOTA, KENNETH
510 SOUTH 17TH STREET
AMES, IA 50010

MILLIGAN, LACEY
2252 TELLIS COURT
GRAND JUNCTION, CO 81505

MILTON P WEBSTER, III
29750 US HWY 19N, SUITE 101
CLEARWATER, FL 33761

MINDS ISLAND, LLC
82 MOUNTAIN ROAD
WILBRAHAM, MA 01095

MINITUBE OF AMERICA INC.
419 VENTURE CT
PO BOX 930187
VERONA, WI 53593-0187

MINNESOTA BOARD OF VETERINARY MEDICINE
2829 UNIVERSITY AVENUE SE #540
MINNEAPOLIS, MN 55414-3250

MINNESOTA REVENUE
PO BOX 64649
ST PAUL, MN 55164-0649

MIRANDA, JOSE ANTONIO
511 NORTH 8TH
LAMAR, CO 81052

MOORE & VAN ALLEN, PLLC
ATTORNEY AT LAW
100 NORTH TRYTON STREET
CHAROLETTE, NC 28202-4003

MORALES MEZA, DANIEL
2216 7TH AVE
APARTMENT A20
PUEBLO, CO 81001

MORALES, CARLOS
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MORALES, JUAN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MORALES, RAUL
307 NORTH 13TH
LAMAR, CO 81052

MORALEZ, JOSEPH
RT 2 BOX 109
TURPIN, OK 73950

MORAN, JOSEPH
2335 HIGHWAY 94 SOUTH
COLUMBIA, NC 27925

MORENO, JUAN
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

MOUNTAIN PRAIRIE, LLC
100 W SPLIT ROCK FLS #B
PO BOX 398
TAYLOR, AZ 85939

MR ROBERT HEMALA MRS LUISA
HEMALA JT TEN
22 FRASERBURGH CRESCENT
GREENVALE VIC, 3059
AUSTRALIA

MUHS/ROLIN
3589 VINE AVE
HARTLEY, IA 51346

MUILENBURG, JENNIFER
2114 BEAVER AVE
IOWA FALLS, IA 50126

MULLER, BRADLEY
2411 ELLIS AVE
IOWA FALLS, IA 50126

MUNTERS CORP- AEROTECH
1338 SOLUTIONS CENTER
CHICAGO, IL 60677-1003

N C DEPARTMENT OF AGRICULTURE- CORN ASSESMENTS
BUDGET & FINANCE DIVISION
1001 MAIL SERVICE CENTER
RALEIGH, NC 27699-1001

N C DEPT. OF ENVIRONMENT & NATURAL RESOURCES
DIVISION OF WATER QUALITY
1617 MAIL SERVICE CENTER
RALEIGH, NC 27699-1617

NAJERA, TINA
PO BOX 1068
HOOKER, OK 73945

NAPA OF LIBERAL
1313 NE HWY 54
PO BOX 1429
GUYMON, OK 73942

NATIONAL PORK BOARD
1776 NW 114TH ST
PO BOX 9113
DES MOINES, IA 50325

NATIONAL UNION FIRE INSURANCE CO.
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

NATIONAL UNION FIRE INSURANCE CO.
30 MAIN STREET
BURLINGTON, VT 05401

NATIONWIDE AGRIBUSINESS INSURANCE CO.
ATTENTION CUSTOMER RELATIONS - PRIVACY
ONE NATIONWIDE PLAZA, 1-5-28
COLUMBUS, OH 43215

NC DEPARTMENT OF ENVIRONMENT & NATURAL RESOURCES
1634 MAIL SERVICE CENTER
RALEIGH, NC 27699-1634

NC DEPARTMENT OF LABOR, BUDGET AND PURCHASING
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NC DEPT. OF ENVIRONMENT AND NATURAL RESOURCES
DIVISION OF AIR QUALITY
1641 MAIL SERVICE CENTER
RALEIGH, NC 27640

NC DIVISION OF MOTOR VEHICLES
3120 MAIL SERVICE CENTER
RALEIGH, NC 27699-3120

NCDA&CS AGRONOMIC DIVISION
1040 MAIL SERVICE CENTER
RALEIGH, NC 27699-1040

ND WETTSTEIN CORPORATION
454 GRIMM ROAD
EUREKA, IL 61530

NEBRASKA DEPT OF HEALTH AND HUMAN SERVICES
301 CENTENNIAL MALL SOUTH
PO BOX 94986
LINCOLN, NE 68509

NELSON, MICHAEL
203 APPLE VALLEY DRIVE
LEWISBURG, OH 45338

NEWFEEDSLLC
PO BOX 818
2626 1ST AVE S
FORT DODGE, IA 50501

NIEMAN/JUSTIN & KEVIN (MOUW SOUTH)
2380 HWY 38
DELHI, IA 52223

NIEMAN/JUSTIN
2357 262ND AVE
DELHI, IA 52223

NIEMAN/RALPH
2357 ST HWY 38
DELHI, IA 52223

NISSLY & NISSLY, INC. (ROGER & MICHAEL NISSLY)
511 WASHINGTON AVE
IOWA FALLS, IA 50126

NIXON, TIMOTHY
365 N PHELPS RD
COLUMBIA, NC 27925

NORB RECKER, INC. (NORB)
1998 RECKER RD
HOPKINTON, IA 52237

NORMAN TASMAN
930 GEIGER ST
LOUISVILLE, KY 40206-1616

NORMAN, COLON
365 N PHELPS RD
COLUMBIA, NC 27925

NORMAN, PEDRO
365 N PHELPS RD
COLUMBIA, NC 27925

NORMAN, RODRIGUEZ
365 N PHELPS RD
COLUMBIA, NC 27925

NORSVIN USA LLC
2768 SUPERIOR DR NW, STE C
ROCHESTER, MN 55901-8394

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA VETERINARY MEDICAL BOARD
1611 JONES FRANKLIN RD
RALEIGH, NC 27627

NORTHERN AG SERVICE, INC.
7400 W 130TH STREET, STE 380
OVERLAND PARK, KS 66213

NORTHERN SAFETY CO, INC.
PO BOX 4250
UTICA, NY 13504-4250

NORVELL, CHARLES
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

NTG, LLC (WEST PLACE) (GOSLARS)
42626 COUNTY HWY E34
PO BOX 177
UTE, IA 51060

NUNNERY SATELLITE & HOME FURNITURE
9800 E HWY 50
LAMAR, CO 81052

NUTRABLEND LLC
3200 2ND STREET
NEOSHO, MO 64850

O MILES POLLARD JR
2135 PARKER ST
BATON ROUGE, LA 70808-1568

OINKER ACRES, LLC (STEIN/KENNETH)
ATTN: KEN STEIN
1030 FIR ROAD
PORTSMOUTH, IA 51565

OINKER ISLAND, LLC (NICK STEIN)
ATTN: NICK STEIN
1611 LINCOLN AVE
HARLAN, IA 51537

OJEDA, JOSE
30059 HIGHWAY 196
MCCLAVE, CO 81057

OK STATE BOARD OF VETERINARY MEDICAL EXAMINERS
201 NE 38TH TERR , SUITE #1
OKLAHOMA CITY, OK 73105

OKLAHOMA DEPT. OF AGRICULTURE
2800 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKLAHOMA WATER RESOURCES BOARD
3800 N CLASSEN BLVD
OKLAHOMA CITY, OK 73118-2855

OLIVO, NOE
28 S ROOSEVELT APT #A
LIBERAL, KS 67901

OPTIMUM
CABLEVISION SYSTEMS CORP
1111 STEWART AVE
BETHPAGE, NY 11714-3581

OROZCO, JUSTIN
403 NORTH 3RD
LAMAR, CO 81052

OROZCO, PATRICK
709 W PARK ST.
LAMAR, CO 81052

ORTIZ, JAIME
RT 2 BOX 109
TURPIN, OK 73950

OVERVIDES, MICHAEL
1291 LISA LANE
LIBERAL, KS 67901

OZMUN, CHRIS
510 SOUTH 17TH STREET
AMES, IA 50010

PAETEC
100 COLLEGE PARKWAY
PO BOX 1283
BUFFALO, NY 14240-1283

PAETEC
731 N JACKSON ST.
PO BOX 3243
MILWAUKEE, WI 53201-3243

PALACIO, RYAN
RT 2 BOX 109
TURPIN, OK 73950

PANHANDLE TELEPHONE COOPERATIVE, INC.
PO BOX 1188
603 S MAIN STREET
GUYMON, OK 73942

PANTOYA, JASON
402 COMMERICAL STREET
LAMAR, CO 81052

PARNEL & SON- THE DOOR STORE
314 S WASHINGTON
PO BOX 1235
LIBERAL, KS 67905-1235

PARTY TIME
302 S 3RD ST
AMES, IA 50010

PASI, LLC
ADDRESS UNAVAILABLE
,

PATRICK SCHWAB
14287 ESPIRIT DRIVE
WESTFIELD, IN 46074-8984

PAZDRO, EDWARD
100 BLUEGRASS COMMONS BLVD
SUITE 310
HENDERSONVILLE, TN 37075

PC CONNECTION
RT 101A, 730 MILFORD RD
MERRIMACK, NH 03054-4631

PCS SALES
1101 SKOKIE BLVD
SUITE 400
NORTHBROOK, IL 60062

PEERY ELECTRIC CO.
120 W OLIVE ST
PO BOX 1076
LAMAR, CO 81052

PEPSI BEVERAGE CO. VENDING
3825 106TH ST
URBANDALE, IA 50322

PERDUE FARMS
1609 RIVER RD
PO BOX 371255
PITTSBURGH, PA 15251-7255

PERDUE GRAIN & OILSEED
31149 OLD OCEAN RD
SALISBURY, MD 21804

PEREZ, MANUEL
PO BOX 201
HOLLY, CO 81047

PEREZ, MARIA
RT 2 BOX 109
TURPIN, OK 73950

PERRINGAQUET RIES SITE, LLC
1986 HIGHWAY 3
EDGEWOOD, IA 52042

PERRINJAQUET FAUST SITE, LLC
1986 HIGHWAY 3
EDGEWOOD, IA 52042

PERRINJAQUET FETTKETHER SITE, LLC
1986 HIGHWAY 3
EDGEWOOD, IA 52042

PERRINJAQUET HOEFER SITE, LLC
1986 HIGHWAY 3
EDGEWOOD, IA 52042

PERRINJAQUET/GERALD
105 WOODS EDGE DR
PO BOX 303
EDGEWOOD, IA 52042

PERRY`S PORK LLC
202 N CHESTNUT
EDGEWOOD, IA 52042

PETERS/DAVID
915 ST F58
SHELBY, IA 51570

PETERS/ERNEST (#2)
827 FIR RD
PORTSMOUTH, IA 51565

PETERS/ERNEST
827 FIR RD
PORTSMOUTH, IA 51565

PHELPS HEATING & AIR CONDITIONING
89 SHORE DRIVE
CRESWELL, NC 27928

PHELPS, GUY M
3856 ALBEMARLE CHURCH RD
COLUMBIA, NC 27925

PHILIP QUARTUCCIO
144 WILSON TER
STATEN ISLAND, NY 10304-1423

PIC USA, INC.
DEPT CH 16811
PALATINE, IL 60055-6811

PICKARD & GREEN, CPA`S
28382 CONSTELLATION RD
VALENCIA, CA 91355

PIETZ, NATHAN
1111 RIDGEWOOD DR
HUXLEY, IA 50124

PIGS R US, LLC (HARLAN #2)
ATTN: STEVE BOETTGER
1018 ST F58
HARLAN, IA 51537

PINE RIDGE FARMS
1800 SE MAURY ST.
DES MOINES, IA 50317

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
1 ELMCROFT RD
STAMFORD, CT 06926-0700

PITNEY BOWES PURCHASE POWER
1 ELMCROFT RD
STAMFORD, CT 06926-0700

PIZARRO, CHRISTOPHER
200 N CLINE
GRANADA, CO 81041

PIZARRO, SAUL
PO BOX 462
GRANADA, CO 81041

PLASTILITE CORPORATION
9409 N 45TH ST
PO BOX 12457
OMAHA, NE 68112

PLEDGER AUTO PARTS, INC.
PO BOX 433
104 N BOARD ST
COLUMBIA, NC 27925

PLEDGER HARDWARE INC
308 MAIN ST
PO BOX 64
COLUMBIA, NC 27925

POLYROOFING SYSTEM
17465 COUNTRY ROAD LL.5
BRISTOL, CO 81047

POMALES, BRANDOC
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

PONCE-GUTIERREZ, NORMA
365 N PHELPS RD
COLUMBIA, NC 27925

PORTER, TANYA
1013 PATMORE LANE
HENDERSONVILLE, TN 37075

PORTS TO PLAINS TRAVEL PLAZA
33110 RD 7
LAMAR, CO 81052

POYNER SPRUILL
3600 GLENWOOD AVE STE 200
PO BOX 1801
RALEIGH, NC 27602-1801

PR NEWSWIRE ASSOCIATION LLC DBA VINTAGE FILINGS
350 HUDSON STREET, SUITE 300
NEW YORK, NY 10014

PREMIER OFFICE EQUIPMENT INC
1510 EAST OLIVE
MARSHALLTOWN, IA 50010

PREMIER PORK, LLC (#1) (CHARLIE WARD)
3185 CAMPFIRE RD
WALKER, IA 52352

PREMIER PORK, LLC (#2) (CHARLIE WARD)
3185 CAMPFIRE RD
WALKER, IA 52352

PREMIER PORK, LLC (#3) (CHARLIE WARD)
3185 CAMPFIRE RD
WALKER, IA 52352

PRESERVE INTERNATIONAL
1001 N STEWART ST
CARSON CITY, NV 89701

PRICE, STEPHEN
510 SOUTH 17TH STREET
AMES, IA 50010

PRIEST, BRADLEY
510 SOUTH 17TH STREET
AMES, IA 50010

PROFORMA
2125 WRIGHT AVE STE C3
PO BOX 51925
LOS ANGELES, CA 90051-6225

PROPHIX SOFTWARE INC
350 BURNHAMTHORPE ROAD W
SUITE 1000
MISSISSAUGA, ON L5B 3J1
CANADA

PROTIVITI RISK & BUSINESS CONSULTING
SUITE 2618, CENTRAL PLAZA
NO. 381 HUAI HAI ZHONG RD
SHANGHAI, 200020
CHINA, PEOPLE`S REPUBLIC OF

PROWERS COUNTY CLERK/RECORDER
C/O JANA COEN
301 S MAIN ST, STE 210
LAMAR, CO 81052

PROWERS COUNTY PUBLIC HEALTH
1001 S MAIN
LAMAR, CO 81052

PROWERS COUNTY TREASURER
301 S MAIN ST.
SUITE 200
LAMAR, CO 81052

PURINA ANIMAL NUTRITION, LLC
2726 W DIVISION ST
PO BOX 20044
KANSAS CITY, MO 64195

QC SUPPLY, LLC
PO BOX 581
574 ROAD 11
SCHUYLER, NE 68861

QIUSHENG XIAO
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

QUALI TY ONE COMMERCIAL CLEANING, INC.
319 SONDROL AVE
PO BOX 731
AMES, IA 50010

QUALITY AG, INC.
15481 HIGHWAY D20
ALDEN, IA 50006

QUALITY INN & SUITES STARLITE VILLAGE
CONFERENCE CENTER
2601 EAST 13TH STREET
AMES, IA 50010

QUALLS, ALFRED
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

QUINTERO, GUADALUPE
RT 2 BOX 109
TURPIN, OK 73950

RACINE`S LOCKSMITHING & SECURTY INC
802 W FIRST ST
LA JUNTA, CO 81050

RALPH ENTERPRISES, LLC
DBA ATLANTIC SUPPLY
3476 ALBEMARLE CHURCH RD
COLUMBIA, NC 27925

RAMNARAIN JAIGOBIND
20 WEST ST
26 FL
NEW YORK, NY 10004-1217

RAMONGOBHO
C/O KENNETH RAY JONES , JR
JONES HAWKINS & FANNER, PLC
ONE NASHVILLE PLACE, SUITE 1820
150 FOURTH AVENUE NORTH
NASHVILLE, TN 37219

RAMONGOBHO
C/O STUART W EMMONS
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA AVENUE
OKLAHOMA CITY, OK 73120

RAMONGOBHO
C/O WILLIAM B FEDERMAN
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA A VENUE
OKLAHOMA CITY, OK 73120

RAMOS, JOSE
RT 2 BOX 109
TURPIN, OK 73950

RANCHERS SUPPLY INC.
1005 E OLIVE ST
PO BOX 800
LAMAR, CO 81052

RANDALL CORPORATION, INC.
420 SOUTH 17TH STREET
AMES, IA 50010

RANKIN, DAVIN
510 SOUTH 17TH STREET
AMES, IA 50010

RASSEL, MARVIN
309 W 3RD STREET
HUXLEY, IA 50124

RAWLS, AARON
7552 NC HWY 94 NORTH
CRESWELL, NC 27928

RAWLS, CARLOS
365 N PHELPS RD
COLUMBIA, NC 27925

RAYMOND M CESCA
C/O J CHRISTIAN WORD
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

RAYMOND M CESCA
C/O MICHELE E ROSE
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

RAYMOND M CESCA
C/O OVERTON THOMPSON, III
BASS, BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

RAYMOND M CESCA
C/O WILLIAM R BAKER, III
LATHAM & WATKINS
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC 20004-1304

RAYNOR/MONCOR, LLC
PO BOX 1281
LAMAR, CO 81052

RBH MILL & ELEVATOR SUPPLY
1850 OHIO ST
WICHITA, KS 67214

RDR PORK, LLC (RON, DAN,& RYAN BALICHECK)
ATTN: RON,DAN & RYAN BALICHECK
2353 38TH ST
OXFORD JUNCTION, IA 52323

RECKER, TED
510 SOUTH 17TH STREET
AMES, IA 50010

REDITEST
201 MILL ST, SUITE A
PO BOX 2524
ELIZABETH CITY, NC 27909

RESEARCH FARMS, LLC (JENSEN)
ATTN: BRENT RASTETTER
15481 HWY D20
ALDEN, IA 50006

RESTO DE TRES, CARLOS
RT 2 BOX 109
TURPIN, OK 73950

REX BARLOW
16560 COUNTY RD 53
CHIVINGTON, CO 81036-9712

RHEINHEIMER, LISA
31708 HWY 183
LAS ANIMAS, CO 81054

RHINE BODY REPAIR
301 EAST MONTGOMERY
CRESTON, IA 50801

RICHARDS` WELL CALIBRATIONS
1107 RITTGERS ST.
EADS, CO 81036

RIESE, MATTHEW
510 SOUTH 17TH STREET
AMES, IA 50010

RIOS, LEOVARDO J
424 WEST 9 TH STREET APT #2
LIBERAL, KS 67901

RIVAS, ANDREW
700 SOUTH 3RD ST
LAMAR, CO 81052

RIVERA JR, JOHN
115 S WESTERN #54
LIBERAL, KS 67901

RJ YOUNG
809 DIVISION STREET
NASHVILLE, TN 37204

RL CAPITAL PARTNERS LP
405 LEXINGTON AVE
2ND FL MAXIM GROUP
NEW YORK, NY 10174-0002

ROBBIE RUSSELL
414 PRESTON DR
BROWNSVILLE, TN 38012-2468

ROBERSON`S HEATING & AIR CONDITIONING, INC.
701 US HIGHWAY 64 E
PLYMOUTH, NC 27962

ROBERT SPARKS
775 RIDGE LAKE BLVD STE 450
MEMPHIS, TN 38120-9473

ROBERTA & GALEN BRIDENSTINE
DBA BRIDENSTINE FARMS, INC.
RT 2, BOX 102
TURPIN, OK 73950

ROBINSON, DENNIS L
35 S CALHOUN
LIBERAL, KS 67901

ROBLEDO, MARIA
PO BOX 234
COLUMBIA, NC 27925

ROCHA SOTENO, JOSE
RT 2 BOX 109
TURPIN, OK 73950

ROCHA, YANIRA
612 E OAK
LAMAR, CO 81052

ROD HINNERS
3105 390TH ST
MANNING, IA 51455

RODRIGUEZ JAVIER, EDAENA
365 N PHELPS RD
COLUMBIA, NC 27925

RODRIGUEZ, ANDRES
418 SHARON DRIVE
LAMAR, CO 81052

RODRIGUEZ, DANIEL
701 WEST WASHINGTON
LAMAR, CO 81052

RODRIGUEZ, HECTOR
RT 2 BOX 109
TURPIN, OK 73950

RODRIGUEZ, JESUS
RT 2 BOX 288
LIBERAL, KS 67901

RODRIGUEZ, JOSE A
PO BOX 242
HOLLY, CO 81047

RODRIGUEZ, NICHOLAS
RT 2 BOX 109
TURPIN, OK 73950

RODRIGUEZ, ROBERTO N
107 W 10TH ST
LAMAR, CO 81052

ROEDER, CLIFFORD
398 IOWA BLVD
TRENTON, MO 64683

ROLIN MUHS (#2)
3589 VINE AVE
HARTLEY, IA 51346

ROMAN, JESUS
406 SOUTH 6TH STREET
LAMAR, CO 81052

RONGZHOU PAN
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

ROPER, EZRA
3551 E 3300 N
KIMBERLY, ID 83341

ROSE WELDING & CRANE SERVICE, INC.
1060 S GUM NECK ROAD
COLUMBIA, NC 27925

ROSENMEYER, TROY
29411 WOODLAND HILLS DRIVE
DALLAS CENTER, IA 50063

ROUGHTON, JUSTIN
594 MEADOW LANE
CRESWELL, NC 27928

RUIZ GUZMAN, RODRIGO
1205 AZALEA TRAIL
ELIZABETH CITY, NC 27909

RUIZ, IMELDA
RT 2 BOX 109
TURPIN, OK 73950

RUNDE AUTO GROUP
1221 WEST MAIN
MANCHESTER, IA 52057

RUNSHENG LUO
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

RUZICKA FINISHING, LLC (MICHAEL)
2292 240TH ST
MARBLE ROCK, IA 50653

SALAMAN VARGAS, FRANCISCO
RT 2 BOX 109
TURPIN, OK 73950

SALAND, KALLI
1008 NW WATERFRONT DRIVE
ANKENY, IA 50023

SALCIDO, YOLANDA
RT 2 BOX 109
TURPIN, OK 73950

SALGADO JR, VICTOR
700 WEST PARK
PO BOX 214
HOLLY, CO 81047

SALGADO, ELIZABETH
101 NORTH 9TH STREET
LAMAR, CO 81052

SALGADO, SAUL
700 WEST PARK STREET
HOLLY, CO 81047

SALINAS, MARICELA
RT 2 BOX 109
TURPIN, OK 73950

SANCHEZ, CATALINA
2500 NORTH WESTERN #1
LIBERAL, KS 67901

SANCHEZ, FULGENCIO
365 N PHELPS RD
COLUMBIA, NC 27925

SANCHEZ, JESSE
503 STREET
DIVISION #16
LAMAR, CO 81052

SANTIAGO, HECTOR
415 KIMBERLY LANE
LAMAR, CO 81052

SANTIZ-GOMEZ, ALEJANDRO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

SAUCEDO, RAUL
1228 N NELSON
LIBERAL, KS 67901

SCHALK, SHAYLEEN
3718 ROSS ROAD
AMES, IA 50014

SCHEOPNER`S WATER CONDITIONING, LLC
2203 E FULTON PLAZA
PO BOX 721
GARDEN CITY, KS 67846

SCHNEIDER, ADAM
208 W WASHINGTON
LAMAR, CO 81052

SCHRECK PORK, INC.
1163 130TH ST
HAMPTON, IA 50441

SCHUKNECHT CENTURY FARM INC
ATTN:FRED SCHUKNECHT
5214 480TH ST
PAULLINA, IA 51046

SCHUMAKER/RON
3343 ROSENDALE DR
JEWELL, IA 50130

SCHWAB, PATRICK
14287 ESPRIT DRIVE
CARMEL, IN 46074-8984

SCOTT LANGEL (2)
1944 270TH AVE
EARLVILLE, IA 52041

SEARS, ALICIA
510 SOUTH 17TH STREET
AMES, IA 50010

SECURITY & ALARM SYSTEMS INC.
ROBERT MILLER
PO BOX 1166
MARION, IN 46952

SELINA JIN
ADDRESS UNAVAILABLE
,

SEMCO, INC
7595 US HIGHWAY 50
PO BOX 1216 /HWY 287 NORTH
LAMAR, CO 81052

SEWARD COUNTY COMMUNITY COLLEGE
ATTN: SARAH MARSHALL
PO BOX 1137
LIBERAL, KS 67905-1137

SEWARD COUNTY HEALTH DEPT
103 W SECOND
LIBERAL, KS 67901

SEWARD COUNTY WASTE MANAGEMENT SERVICES
10 W 15TH ST
RR 2 BOX 440
LIBERAL, KS 67901

SFF, LLC (DUANE SCHWICKERATH)
ATTN: DUANE SCHWICKERATH
1772 150TH ST
ALTA VISTA, IA 50603

SHADY LAWN LLC (M CORDES)
2179 448TH AVE
GUERNSEY, IA 52221-8807

SHAFFER`S AUTO BODY CO INC
1712 E LINCOLN WAY
AMES, IA 50010

SHAW, DANIEL
532 N MICHIGAN AVE.
HASTINGS, MI 49058

SHELTON, FREDDIE
709 WEST OAK
LAMAR, CO 81052

SHOULDERBLADE, EUGENE
1321 GRACE AVENUE
LA JUNTA, CO 81050

SHRED-IT DES MOINES
25260 NETWORK DR
CHICAGO, IL 60673-1252

SHUANGBIN LI
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

SIERRA, KRISTY A
709 PINE STREET
HOLLY, CO 81047

SILERIO, NICASIO
108 N 12TH STREET
LAMAR, CO 81052

SIX PACK, LLC (DIEMER)
777 3RD STREET SW
BRITT, IA 50423

SIX PACK, LLC (ULTRA SITE)
ATTN: DR JAMES DIEMER
777 3RD ST, SW
BRITT, IA 50423

SIX PACK, LLC
ATTN: DR JAMES DIEMER
777 3RD ST, SW
BRITT, IA 50423

SMITH, DANIEL
3958 FLETCHER AVENUE
LAKE CITY, IA 51449

SMITH, TERRY
RT 2 BOX 109
TURPIN, OK 73950

SNAP-ON TOOLS
ATTN: BARTON MICHAEL
710 LUTHER STREET
EADS, CO 81036

SNELL & WILMER
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2202

SOCHA, THOMAS
5509 SADDLE RIDGE DRIVE
COLUMBIA, MO 65203

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA 22314

SONGYAN LI
C/O AGFEED INDUSTRIES INC
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

SONGYANLI
ADDRESS UNAVAILABLE
,

SONRISE PORK, INC. (#4 BRAUN)
ATTN: CHRISTINE ALLEN
4455 TAFT AVE SE
IOWA CITY, IA 52240

SONRISE PORK, INC. (SITE #2)
ATTN: CHRISTINE ALLEN
4455 TAFT AVE SE
IOWA CITY, IA 52240

SONRISE PORK, INC.
ATTN: CHRISTINE ALLEN
4455 TAFT AVE SE
IOWA CITY, IA 52240

SOSA, MARIA
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

SOUTHEAST COLORADO POWER
901 W 3RD ST
PO BOX 521
LA JUNTA, CO 81050-0521

SOUTHERN OFFICE SUPPLY, INC
417 NORTH KANSAS AVENUE
LIBERAL, KS 67901

SOUTHWEST GAS
1330 S KANSAS AVE.
PO BOX 335
LIBERAL, KS 67905

SOUTHWEST GLASS & DOOR INC
115 W 2ND
LIBERAL, KS 67901

SPARGIL FUND 2002 LLC
775 RIDGE LAKE BLVD
#450
MEMPHIS, TN 38120

SPECIALTY CLINICS OF ST ANNE
305 NE 12TH STREET
GUYMON, OK 73942-3624

SPECIMENS UNLIMITED
30950 COUNTY RD 6.5
LAMAR, CO 81052

SPINDLER PORK, LLC
23725 HWY S21
RADCLIFFE, IA 50230

STADLER, JAYSON
505 WELSH PARTRIDGE CIRCLE
BILTMORE LAKE, NC 28715

STADLER, JOHN
1437 SW 58TH STREET
CAPE CORAL, FL 33914

STANION WHOLESALE ELECTRIC CO.
950 KENT ST STE E
PO BOX 876438
KANSAS CITY, MO 64187-6438

STAPLES CREDIT PLAN
DEP 82-0003471372
PO BOX 689020
DES MOINES, IA 50368-9020

STATE LINE HOGS, LLC(EAST-YAHNKE)
W6816 VILLAGE VIEW LANE
HOLMEN, WI 54636

STATE LINE HOGS, LLC(WEST)
W6816 VILLAGE VIEW LANE
HOLMEN, WI 54636

STATE OF COLORADO
OFFICE OF LICENSING-VETERINARY
1560 BROADWAY
DENVER, CO 80202

STATELY INVESTMENTS, LLC
23195 186TH AVENUE
MANCHESTER, IA 52057

STAUDT/DANIEL
2565 JERSEY AVE
MARBLE ROCK, IA 50653

STEGMAN, TONY
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

STEHLIK, SCOTT
3026 WESTON DRIVE
AMES, IA 50010

STERICYCLE INC
28161 N KEITH DRIVE
LAKE FOREST, IL 60045

STEVE HUEGERICH (CUMBERLAND)
32284 VELVET AVE
COON RAPIDS, IA 50058

STEVEN ROSENMEYER
301 LEASE ST
PO BOX 186
WESLEY, IA 50483

STEVENS & LEE
111 N 6TH STREET
READING, PA 19601

STEWART, HAROLD
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

STITH, JOHN QUINCY
503 PRINCE WILLIAM DRIVE
ELIZABETH CITY, NC 27909

STOKESBARY TRUCKING, INC.
5082 CR 225
PO BOX 137
BURNS, WY 82053

STOREY KENWORTHY
309 LOCUST ST.
DES MOINES, IA 50309-1788

SUIDAE, INC.
PO BOX 598
2200 HWY 18 EAST
ALGONA, IA 50511

SULLY TRUCK WASH, INC.
10683 HWY F62
SULLY, IA 50251

SUNBURST VALLEY FARMS, LLC
620 W 3RD ST
CARROLL, IA 51401

SUNTRUST
SANDRA BRIEN
401 COMMERCE ST., 4TH FL
NASHVILLE, TN 37230

SUPERIOR FEED INGREDIENTS LLC
4175 LOVELL RD
PO BOX 732
EXCELSIOR, MN 55331

SUPPLE FINISHING, LLC (#2)
ATTN: JEB SUPPLE
23938 HWY 136
CASCADE, IA 52033

SUPPLE FINISHING, LLC (#3) (JEB)
ATTN: JEB SUPPLE
23938 HWY 136
CASCADE, IA 52033

SUPPLE FINISHING, LLC (#4)
ATTN: JEB SUPPLE
23938 HWY 136
CASCADE, IA 52033

SUPPLE FINISHING, LLC
ATTN: JEB SUPPLE
23938 HWY 136
CASCADE, IA 52033

SWAIN, JAMES D
110 RABBIT RUN LANE
COLUMBIA, NC 27925

SWAIN, JULIE
365 N PHELPS RD
COLUMBIA, NC 27925

SWALLA, RICK A
2518 KENT AVE
AMES, IA 50010

SWANSON/GAIL
4925 TYLER AVE.
SUTHERLAND, IA 51058

SWINE INVESTMENTS, LLC
ATTN: CHRISTINE ALLEN
4455 TAFT AVE SE
IOWA CITY, IA 52240

SWINE RIGHT, INC. #3 (TROY)
1712 DOGWOOD AVE
ALEXANDER, IA 50420

SWINE RIGHT, INC. SCOTT
1712 DOGWOOD AVE
ALEXANDER, IA 50420

SWINE RIGHT,INC./JEFF GBG 1000
1712 DOGWOOD AVE
ALEXANDER, IA 50420

SYMENS/LOWERY, INC.
ATTN: BRUC SYMENS
1518 HYW 65
HAMPTON, IA 50441

TAN, YUNTAO
5423 MONTBURY LANE
KATY, TX 77450

TANGLEWOOD
HOWARD STALLINGS FROM & HUSTON PA
ATTORNEY/TRUSTEE FOR TANGLEWOOD FARMS
ATTN: JAMES B. ANGELL
PO BOX 12347
RALEIGH, NC 27605

TANYA SNODGRASS
C/O T HAROLD PINKLEY
BUTLER SNOW O`MARA STEVENS & CANNADA
THE PINNACLE AT SYMPHONY PLACE
150 THIRD AVENUE SOUTH, SUITE 1600
NASHVILLE, TN 37201

TATE, MICHAEL
365 N PHELPS RD
COLUMBIA, NC 27925

TATE, RACHEL
365 N PHELPS RD
COLUMBIA, NC 27925

TC PORK II INC.
4931 KIRKWOOD AVE
ST. ANSGAR, IA 50472

TELVENT DTN INC.
2204 LAKESHORE DR, STE 415
BIRMINGHAM, AL 35209

TEMPLE GRAIN TRADING
100 MAIN STREET
PO BOX 36
WILEY, CO 81092

TENA, FRED
PO BOX 1781
LIBERAL, KS 67901

TERRELL, RONALD
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

TETON WEST LUMBER, INC.
1211 W 27TH ST
CHEYENNE, WY 82001

THE BERO GROUP
N16 W23217 STONE RIDGE DRIVE
SUITE 250
WAUKESHA, WI 53188

THE COLONY CLUB
1500 MAIN STREET
SPRINGFIELD, MA 01115

THE EAST GROUP, PA
324 EVANS STREET
GREENVILLE, NC 27858

THE HANOR COMPANY OF WISCONSIN LLC
E4614 HIGHWAY 14-60
SPRING GREEN, WI 53588-0460

THE HARTFORD
1 HARTFORD PLZ
HARTFORD, CT 06155

THE PINNACLE GROUP, LLC
620 COUNTRY CLUB RD
IOWA FALLS, IA 50126

THE SCOULAR COMPANY
10801 MASTIN BLVD
BUILDING 84 SUITE 800
OVERLAND PARK, KS 66210

THE TRIBUNE
317 5TH ST
PO BOX 380
AMES, IA 50010

THOMAS SNODGRASS
C/O JEFFREY A BERENS
DYER & BERENS LLP
303 E 17TH AVENUE
SUITE 300
DENVER, CO 80203

THOMAS SNODGRASS
C/O T HAROLD PINKLEY
BUTLER SNOW O`MARA STEVENS & CANNADA
THE PINNACLE AT SYMPHONY PLACE
150 THIRD AVENUE SOUTH,SUITE 1600
NASHVILLE, TN 37201

THOMAS Z YANG
C/O STEVENS & LEE
111 N 6TH ST
READING, PA 19601-3501

THOMSEN, WILLIAM
192 W 9TH ST
LAKE VIEW, IA 51450

THREE LITTLE PIGS, LLC (#2)
C/O CURT BOCKENSTEDT
39446 CRYSTAL RD
STRAWBERRY POINT, IA 52076

THREE LITTLE PIGS, LLC (TLP #1)
C/O CURT BOCKENSTEDT
39446 CRYSTAL RD
STRAWBERRY POINT, IA 52076

THUNDERBIRD PETRO PRODUCTS, LLC
322 SH 96
SHERIDAN LAKE, CO 81071

TICKER TECHNOLOGIES, INC.
500 NORTH BROADWAY
SUITE 265
JERICHO, NY 11753

TIDELAND EMC
25831 US HIGHWAY 264 E PANTEGO
PO BOX 40
PANTEGO, NC 27860-0040

TIPTON, GEORGE
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

TKO GAS LLC
1101 LIBERAL STREET
PO BOX 1194
DALHART, TX 79022

TODD ZELEK
730 SOUTH SAN RAFAEL AVE
PASADENA, CA 91105

TONY AND ASHLEY NIHSEN
630 1300TH ST
PANAMA, IA 51562

TORKELSON, SCOTT
2327 EAGLE AVE.
THORNTON, IA 50479

TORRES DE DIOS, JUAN
365 N PHELPS RD
COLUMBIA, NC 27925

TORRES, HILARIO
709 WEST PARKWAY
LAMAR, CO 81052

TORREZ, RAFAEL
300 S 11TH #2
LAMAR, CO 81052

TOWER PORK II, LLC (SITE #1)(JOE & SHANE PARIS)
ATTN: SHANE PARIS
11274 390TH ST
STRAWBERRY POINT, IA 52076-8231

TOWER PORK II, LLC (SITE #2)(JOE & SHANE PARIS)
ATTN: SHANE PARIS
11274 390TH ST
STRAWBERRY POINT, IA 52076-8231

TRANSPERFECT
3 PARK AVENUE
39TH FLOOR
NEW YORK, NY 10016

TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TREASURER, KENTUCKY UNEMPLOYMENT INSURANCE FUND
PO BOX 2003
FRANKFURT, KY 40602-2003

TREASURER, STATE OF IOWA
IOWA DEPT OF REVENUE
PO BOX 10468
DES MOINES, IA 50306-0468

TRI-COUNTY ELECTRIC
302 E GLAYDAS
PO BOX 880
HOOKER, OK 73945-0880

TRIERWEILER, MATHEW
510 SOUTH 17TH STREET
AMES, IA 50010

TRI-M AI, LLC
1018 STORY ST
BOONE, IA 50036

TRIPLE M FAMILY FARMS, LLC (PAT & DEANN MCDONALD)
C/O PATRICK & DEANN MCDONALD
1345 310TH STREET
RYAN, IA 52330

TRIPLE N PROPERTIES, LLC (GREG NEWVILLE)
6843 141ST AVE
FOREST LAKE, MN 55025

TRI-STATE HEATING & AIR
ROUTE 2, BOX 56
BALKO, OK 73931

TUCKER/TIM
301 N VINE ST
JEFFERSON, IA 50129

TUMBLEWEED INVESTMENTS LLC
103 W RAILROAD
OAKVILLE, IA 52646

TUNG, RUNG-SYIN
3578 WEST VARTIKIAN AVENUE
FRESNO, CA 93711

TURPIN SENIOR CITIZENS
ADDRESS UNAVAILABLE
,

TWIN LAKES ENVIRONMENTAL SERVICES LLC
2203 OGDEN AVE
ROCKWELL CITY, IA 50579

TYRRELL COUNTY TAX DEPT
PO BOX 449
COLUMBIA, NC 27925

U S DEPT OF HOMELAND SECURITY
ATTN: BANKRUPTCY NOTICING
MGMT/CRSO/MAILSTOP 0075
245 MURRAY LANE SW
WASHINGTON, DC 20528-0075

ULLOM BROS
PO BOX 219
WILEY, CO 81092

UNITED PARCEL SERVICE-CAROL STREAM
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

UNIVERSITY OF WI - RIVER FALLS FOUNDATION
THE DANIEL H BROWN SCHOLARSHIP FUND
410 SOUTH THIRD STREET
RIVER FALLS, WI 54022-5010

UNUM LIFE INSURANCE COMPANY
1 FOUNTAIN SQ
CHATTANOOGA, TN 37402

UNUM
PO BOX 409548
ATLANTA, GA 30384-9548

US BANCORP EQUIPMENT FINANCE INC.
1310 MADRID ST, STE 101
MARSHALL, MN 56258-4002

US COMMODITIES LLC
NW 7749
PO BOX 1450
MINNEAPOLIS, MN 55485-7749

US TRADEMARK REGISTRATION OFFICE
REGISTRATION AND MONITORING DIVISION
633 WEST FIFTH ST, 28TH FL
LOS ANGELES, CA 90071-2005

UTILITY AUDITING INC.
3171 GREEN VALLEY RD #222
VESTAVIA HILLS, AL 35243

VACO, LLC
5410 MARYLAND WAY, SUITE 460
BRENTWOOD, TN 37027

VALDEZ, GREGORY
RT 2 BOX 109
TURPIN, OK 73950

VALLEY ELECTRONICS
PO BOX 432
509 E OLIVE
LAMAR, CO 81052

VALUE ADDED SCIENCE & TECHNOLOGIES, LLC
3782 9TH STREET SW, SUITE 1
MASON CITY, IA 50401

VAN KOOTEN/LELAND
1391 205TH ST
LEIGHTON, IA 50143

VAN KOOTEN/WESLEY
1345 220TH ST.
LEIGHTON, IA 50143

VAN WEELDEN/DWIGHT
11842 SOUTH 52ND AVE EAST
LYNNVILLE, IA 50153

VAN-KO-PORK, LLC (DEAN & JOEY VANKOOTEN)
12027 KILLDEER AVE
KELLOGG, IA 50135

VAN-KO-PORK, LLC#2 (DEAN & JOEY VANKOOTEN)
12027 KILLDEER AVE
KELLOGG, IA 50135

VARGAS, LAWRENCE
508 W MAPLE #2
LAMAR, CO 81052

VASKE, DARYL
510 SOUTH 17TH STREET
AMES, IA 50010

VAZQUEZ HERNANDEZ, JOSE
305 W SHERMAN STREET
LAMAR, CO 81052

VAZQUEZ, GERARDO
419 CHADWICK WAY
LAMAR, CO 81052

VEENSTRA/AL
1421 235TH ST
OSKALOOSA, IA 52577

VEENSTRA/ALAN
1421 235TH ST
OSKALOOSA, IA 52577

VEENSTRA/MIKE
1421 235TH ST
OSKALOOSA, IA 52577

VEGA, RUMALDO
109 W LEE AVE.
SUITE 13
LAMAR, CO 81052

VERISIGHT, INC.
2001 NORTH MAIN STREET
PO BOX 7477
SAN FRANCISCO, CA 94120-7477

VERIZON WIRELESS
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO 63304

VET RX, INC
1196 HWY 3 SOUTH
NORTHFIELD, MN 55057

VET RX, INC.
1196 HWY 3 SOUTH
NORTHFIELD, MN 55057

VIGIL, ERNEST
RT 2 BOX 109
TURPIN, OK 73950

VIGILANT INSURANCE CO.
C/O CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

VILLA, SAMMY
RT 2 BOX 109
TURPIN, OK 73950

VINCENT, RONALD
RT 2 BOX 109
TURPIN, OK 73950

VOGA/GREG (HOME PLACE)
62277 130TH ST
ROLAND, IA 50236-8025

VOGA/GREG (HOME PLACE)GBG
62277 130TH ST
ROLAND, IA 50236-8025

VOGEL, ERIC J
117 110TH STREET
LOHRVILLE, IA 51453

VOGEL, TERRY
510 SOUTH 17TH STREET
AMES, IA 50010

VOLIVA, DAVID ERIC
5729 SOUNDSIDE ROAD
COLUMBIA, NC 27925

VOLIVA, DAVID
365 N PHELPS RD
COLUMBIA, NC 27925

WALLACE GAS & OIL, INC.
606 N MAIN
LAMAR, CO 81052

WALMART COMMUNITY
PO BOX 530934 DEPT 87
ATLANTA, GA 30353-0934

WALTZING FAMILY, LLC
1223 HEGINGER DR
BELMOND, IA 50421-9702

WARREN MANUFACTURING
900 38TH STREET N
BRIMINGHAM, AL 35222

WASHINGTON CO. SHERIFF`S CALENDAR
2348 WEST A J HWY 173
MORRISTOWN, TN 37814

WASHINGTON COUNTY DRAINAGE ASSESSMENT
PO BOX 1007
PLYMOUTH, NC 27962

WASHINGTON COUNTY TAX DEPT
120 ADAMS ST
PO BOX 1007
PLYMOUTH, NC 27962

WATERS, JEREMY
1227 VIRGINIA ROAD
EDENTON, NC 27932

WEATHERMAN, SUZANNE
203 W 1ST STREET
HUXLEY, IA 50124

WEINZETL, MICHAEL
PO BOX 236
FULTON, TX 78358

WELCH, TED
704 S MULLER STREET # D-5
LAMAR, CO 81052

WELLMARK
ADDRESS UNAVAILABLE
,

WELLS FARGO (BENEFITS)
MERRIE BARLEY
359 MAIN ST.
GRAND JUNCTION, CO 81501

WELLS FARGO- OPERATING/SWEEP
PAT DINKEY
5500 S QUEBEC ST.
GREENWOOD VILLAGE, CO 80111

WENZEL, BRENDA
430 DOGWOOD AVE
DOWS, IA 50071

WESLEY, LTD (C-CORP)(DENNIS CHAMBERS)
ATTN: DENNIS CHAMBERS
1220 ADDISON AVE
ALTA VISTA, IA 50603

WEST TEXAS GAS, INC
614 DOUGLAS
BEAVER, OK 73932

WESTERN POWER GROUP INC.
5 COUNTY ROAD 640
PO BOX 1126
WALSENBURG, CO 81089-9421

WESTFIELD INSURANCE
6060 DUTCHMANS LANE
LOUISVILLE, KY 40290-1566

WHISLER, RICHARD
8 1/3 PASEO STREET
LAMAR, CO 81052

WHITEHURST, TORREY
365 N PHELPS RD
COLUMBIA, NC 27925

WIARDA ENTERPRISES, LLC (FRUDDEN)
26418 FRANKLIN AVE
ACKLEY, IA 50601

WIARDA ENTERPRISES, LLC (HAMILTON)
26418 FRANKLIN AVE
ACKLEY, IA 50601

WIECHMAN GUYMON
ROUTE 1, BOX 127
GUYMON, OK 73942-9750

WIECHMAN IOWA
1997 MAURY ST.
DES MOINES, IA 50317

WILLARD R SPARKS REV TRUST 2004
ROBERT D SPARKS TRUSTEE
775 RIDGE LAKE BLVD STE 450
MEMPHIS, TN 38120-9473

WILLIAM SHAMUS BROWN
505 NORTH 16TH STREET
INDIANOLA, IA 50125

WILLIAM UCHIMOTO
613 CASCADES CT
BERWYN, PA 19312

WILLIAMS, DAVID
800 YUTCA DR APT #3
PO BOX 561
LAMAR, CO 81052

WILLIAMS, THOMAS
125 T AVE
BOONE, IA 50036

WILMER HALE
60 STATE STREET
BOSTON, MA 02109

WILSON, ERIC
11328 RAVINA PARK BLVD
TAMPA, FL 33625

WILSON, WILLIAM
291 ER DANIELS ROAD
WANCHESE, NC 27981

WISEMAN, NORA
510 SOUTH 17TH STREET
AMES, IA 50010

WMH SWINE, INC. (WES HOSCH)
ATTN: WES HOSCH
24015 250TH AVE
BELLEVUE, IA 52031

WOLLENBURG, ROSS C
208 S MADISON
PLYMOUTH, NE 68424

WOODALL, MICHAEL
PO BOX 361
WILEY, CO 81092

WRS & ASSOCIATES
ATTN: ROBERT SPARKS
775 RIDGE LAKE BLVD STE 450
MEMPHIS, TN 38120-9473

WTG GAS MARKETING, INC.
211 NORTH COLORADO
MIDLAND, TX 79701

WW GRAINGER, INC.
2300 E 18TH STREET
DEPT. 216-828562769
KANSAS CITY, MO 64141-6267

WYNN, BRUCE
365 N PHELPS RD
COLUMBIA, NC 27925

XEROX CORPORATION
8600 HARRY HINES BLVD #300
DALLAS, TX 75235

XIANCAI DENG
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

XIAOPING NIE
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

XIMING ZHENG
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

XL SPECIALTY INSURANCE CO.
ONE LIME STREET
LONDON, EC3M 7HA
UNITED KINGDOM

XL SPECIALTY INSURANCE CO.
XL HOUSE
8 ST STEPHEN`S GREEN
REGISTERED NUM.: 482042
DUBLIN 2,
IRELAND, REPUBLIC OF

YANG, ZHI
801 KENWOOD ROAD
DREXEL HILL, PA 19026

YAOLIANG TU
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

YBARRA, MARIBEL
PO BOX 54
604 WARD STREET
WILEY, CO 81092

YBARRA, ROBERT
110 N 12TH
LAMAR, CO 81052

YOUNG CONWAY STARGATT & TAYLOR LLP
1000 NORTH KING ST
WILMINGTON, DE 19801

YOUNGBLOOD LAND & LIVESTOCK
1068 M AVENUE
JEFFERSON, IA 50129

YOUZHAN HU
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

ZEIEN/LEON
1893 180TH STREET
NEW HAMPTON, IA 50659

ZELLER, BRANDON
1006 LUTHER STREET
PO BOX 42
EADS, CO 81036

ZHAOYOU HE
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

ZHIMOU DUAN
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

ZIMMERMAN, RUSTY
510 SOUTH 17TH STREET
AMES, IA 50010

YELLOW NUMBER 5, INC.
299 MULBERRY STREET
ROCHESTER, NY 14620

YOUNG, DAVID
365 N PHELPS RD
COLUMBIA, NC 27925

YOUNGBLOOD LAND & LIVESTOCK, INC.
1068 M AVE
JEFFERSON, IA 50129

ZEE MEDICAL, INC.
8150 WOODLAND DR
INDIANAPOLIS, IN 46278

ZELEK, TODD
730 SOUTH SAN RAFAEL AVE
PASADENA, CA 91105

ZHANG YING
1265 DRUMMERS LN
WAYNE, PA 19087-1570

ZHENFU LI
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANGCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

ZHIQIAN LI
C/O AGFEED
RM A1001, TOWER 16, HENGMAO INT`L CTR
333 S GUANCHANG RD
NANCHANG, JIANGXI, 330003
CHINA, PEOPLE`S REPUBLIC OF

**# OF RECORDS: 1,343**